# Exhibit E_TSDR printouts of Mr. Trump's trademark registrations

**Generated on:** This page was generated by TSDR on 2015-11-13 16:54:15 EST

**Mark:** TRUMP

# TRUMP

| | | | |
|---|---|---|---|
| **US Serial Number:** | 77157334 | **Application Filing Date:** | Apr. 16, 2007 |
| **US Registration Number:** | 3391095 | **Registration Date:** | Mar. 04, 2008 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**Status:** A cancellation proceeding is pending at the Trademark Trial and Appeal Board. For further information, see TTABVUE on the Trademark Trial and Appeal Board web page.

**Status Date:** Sep. 20, 2014

**Publication Date:** Dec. 18, 2007

## Mark Information

**Mark Literal Elements:** TRUMP

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**International Registration Number:** 1139194

**International Application(s)/Registration(s) Based on this Property:** A0030638/1139194

**Claimed Ownership of US Registrations:** 2232052, 2240310, 2413984 and others

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Entertainment services, namely, ongoing unscripted television programs in the field of business, business disputes, and dispute resolution

| | | | |
|---|---|---|---|
| **International Class(es):** | 041 - Primary Class | **U.S Class(es):** | 100, 101, 107 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jan. 08, 2004 | **Use in Commerce:** | Jan. 08, 2004 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Trump, Donald J. |
| **Owner Address:** | 725 Fifth Avenue<br>New York, NEW YORK 10022<br>UNITED STATES |

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | INDIVIDUAL | **Citizenship:** | UNITED STATES |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Natasha N. Reed | **Docket Number:** | 31842-01000 |
| **Attorney Primary Email Address:** | trademarks@hugheshubbard.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Natasha N. Reed<br>Hughes Hubbard & Reed LLP<br>One Battery Park Plaza<br>New York, NEW YORK 10004-1482<br>UNITED STATES |
| **Phone:** (212) 837-6847 | **Fax:** (212) 299-6051 |
| **Correspondent e-mail:** trademarks@hugheshubbard.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 17, 2015 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Jun. 17, 2015 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Dec. 11, 2014 | AFFIDAVIT UNDER SECT 15 ABANDONED | 67657 |
| Dec. 10, 2014 | PETITION TO DIRECTOR - GRANTED | 80807 |
| Sep. 05, 2014 | BOARD DECISION COUNTERCLAIM DENIED | 203345 |
| Feb. 21, 2012 | COUNTERCLAIM OPP. NO. 999999 | 203345 |
| Dec. 01, 2014 | ASSIGNED TO PETITION STAFF | 80807 |
| Sep. 24, 2014 | TEAS PETITION TO DIRECTOR RECEIVED | 1111 |
| Sep. 20, 2014 | CANCELLATION INSTITUTED NO. 999999 | 59992 |
| Mar. 20, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Mar. 20, 2014 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 64591 |
| Feb. 28, 2014 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | 64591 |
| Mar. 20, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 64591 |
| Feb. 28, 2014 | TEAS SECTION 8 & 15 RECEIVED | |
| Jul. 18, 2008 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Jul. 18, 2008 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Mar. 04, 2008 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 18, 2007 | PUBLISHED FOR OPPOSITION | |
| Nov. 28, 2007 | NOTICE OF PUBLICATION | |
| Nov. 15, 2007 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76537 |
| Nov. 15, 2007 | ASSIGNED TO LIE | 76537 |
| Oct. 14, 2007 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 12, 2007 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Oct. 12, 2007 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Oct. 12, 2007 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 28, 2007 | NON-FINAL ACTION E-MAILED | 6325 |
| May 28, 2007 | NON-FINAL ACTION WRITTEN | 77966 |
| May 28, 2007 | NON-FINAL ACTION E-MAILED | 6325 |
| May 28, 2007 | NON-FINAL ACTION WRITTEN | 77966 |
| May 28, 2007 | ASSIGNED TO EXAMINER | 77966 |
| Apr. 23, 2007 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

| Affidavit of Continued Use: | Section 8 - Accepted |
|---|---|

# TM Staff and Location Information

| TM Staff Information - None | |
|---|---|
| **File Location** | |
| Current Location: POST REGISTRATION | Date in Location: Dec. 11, 2014 |

# Proceedings

| Summary | |
|---|---|
| Number of Proceedings: 7 | |

| Type of Proceeding: Miscellaneous | |
|---|---|
| Proceeding Number: 3391095 | Filing Date: Dec 27, 2014 |
| Status: Terminated | Status Date: Jan 05, 2015 |
| Interlocutory Attorney: | |

| Defendant | |
|---|---|
| Name: Donald J. Trump | |
| Correspondent Address: | JAMES D WEINBERGER<br>FROSS ZELNICK LEHRMAN & ZISSU PC<br>866 UNITED NATIONS PLAZA, 6TH FLOOR<br>NEW YORK NY , 10017<br>UNITED STATES |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| TRUMP | Cancellation Pending | 77157334 | 3391095 |

| | Prosecution History | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 1 | PETITION TO CANCEL | Dec 27, 2014 | |
| 2 | DUPLICATE FILING (NOT CONSIDERED) | Dec 27, 2014 | |
| 3 | TERMINATED | Jan 05, 2015 | |

| Type of Proceeding: Cancellation | |
|---|---|
| Proceeding Number: 92059992 | Filing Date: Sep 18, 2014 |
| Status: Pending | Status Date: Sep 18, 2014 |
| Interlocutory Attorney: BENJAMIN U OKEKE | |

| Defendant | |
|---|---|
| Name: Donald J. Trump | |
| Correspondent Address: | JAMES D WEINBERGER<br>FROSS ZELNICK LEHRMAN & ZISSU PC<br>866 UNITED NATIONS PLAZA, 6TH FLOOR<br>NEW YORK NY , 10017<br>UNITED STATES |
| Correspondent e-mail: | jweinberger@frosszelnick.com , lkittay@frosszelnick.com |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| TRUMP | Cancellation Pending | 77157334 | 3391095 |

| Plaintiff(s) | |
|---|---|
| Name: Spoonjack LLC | |
| Correspondent Address: | TOM SCHARFELD<br>SPOONJACK LLC<br>220 LOMBARD STREET, SUITE 217<br>SAN FRANCISCO CA , 94111<br>UNITED STATES |
| Correspondent e-mail: | tas@spoonjack.com |

| | Prosecution History | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 1 | FILED AND FEE | Sep 18, 2014 | |
| | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | | |

| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 20, 2014 | Oct 30, 2014 |
|---|---|---|---|
| 3 | PENDING, INSTITUTED | Sep 20, 2014 | |
| 4 | CHANGE OF CORRESP ADDRESS | Oct 30, 2014 | |
| 5 | D MOT TO DISMISS: FRCP 12(B) | Oct 30, 2014 | |
| 6 | P OPP/RESP TO MOTION | Nov 19, 2014 | |
| 7 | D REPLY IN SUPPORT OF MOTION | Dec 09, 2014 | |
| 8 | D COMMUNICATION RE MOTION TO DISMISS | Dec 10, 2014 | |
| 9 | SUSP PEND DISP OF OUTSTNDNG MOT | Jan 22, 2015 | |
| 10 | RESPONSE DUE 30 DAYS (DUE DATE) | Apr 01, 2015 | May 01, 2015 |
| 11 | P REQ FOR RECON OF BD'S APRIL 1, 2015 ORDER | May 01, 2015 | |
| 12 | D OPP/RESP TO MOTION | May 22, 2015 | |
| 13 | P REPLY IN SUPPORT OF MOTION | Jun 10, 2015 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** 91217618 | | **Filing Date:** Jul 28, 2014 | |
| **Status:** Pending | | **Status Date:** Jul 30, 2014 | |
| **Interlocutory Attorney:** ELIZABETH A DUNN | | | |

### Defendant

**Name:** Trump Your Competition, Inc.

**Correspondent Address:** ROD UNDERHILL
ROD UNDERHILL ESQ
PO BOX 1238
JULIAN CA , 92036-1238
UNITED STATES

**Correspondent e-mail:** MP3Rod@aol.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP YOUR COMPETITION | Opposition Pending | 86116800 | |

### Plaintiff(s)

**Name:** Donald J. Trump

**Correspondent Address:** NATASHA N REED
HUGHES HUBBARD & REED LLP
ONE BATTERY PARK PLZ
NEW YORK NY , 10004
UNITED STATES

**Correspondent e-mail:** natasha.reed@hugheshubbard.com , trademarks@hugheshubbard.com , lena.saltos@hugheshubbard.com,

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP | Cancellation Pending | 77157334 | 3391095 |
| TRUMP MODEL MANAGEMENT | Renewed | 78352969 | 2991841 |
| TRUMP | Renewed | 75338006 | 2240310 |
| TRUMP ONE | Section 8 - Accepted | 77192256 | 3686581 |
| TRUMP CARD | Renewed | 75739819 | 2414739 |
| TRUMP ATTACHÉ | Registered | 77333103 | 3828734 |
| TRUMP | Section 8 and 15 - Accepted and Acknowledged | 77295919 | 3483760 |
| TRUMP ENTERTAINMENT RESORTS | Section 8 and 15 - Accepted and Acknowledged | 77342507 | 3566654 |
| TRUMP NATIONAL GOLF CLUB | Renewed | 75306506 | 2269568 |
| TRUMP INTERNATIONAL HOTEL & TOWER | Renewed | 75450936 | 2226174 |
| THE TRUMP ORGANIZATION | Renewed | 75419888 | 2232052 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jul 28, 2014 | |

| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 30, 2014 | Sep 08, 2014 |
|---|---|---|---|
| 3 | PENDING, INSTITUTED | Jul 30, 2014 | |
| 4 | ANSWER | Aug 25, 2014 | |
| 5 | ANSWER | Aug 29, 2014 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Oct 01, 2014 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 01, 2014 | |
| 8 | SUSPENDED | Oct 01, 2014 | |
| 9 | TRIAL DATES RESET | Oct 17, 2014 | |
| 10 | ANSWER | Nov 12, 2014 | |
| 11 | P APPEARANCE / POWER OF ATTORNEY | Jun 25, 2015 | |
| 12 | D'S MOTION TO DISQUALIFY & MOT TO EXCLUDE EXPERT TESTIMONY | Aug 07, 2015 | |
| 13 | P APPEARANCE / POWER OF ATTORNEY | Aug 12, 2015 | |
| 14 | D'S NOTICE OF WITHDRAWAL OF PETITION TO DISQUALIFY | Aug 19, 2015 | |
| 15 | P MOT FOR EXT W/ CONSENT | Sep 11, 2015 | |
| 16 | EXTENSION OF TIME GRANTED | Sep 11, 2015 | |
| 17 | TRIAL DATES REMAIN AS SET | Sep 25, 2015 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91206126 | Filing Date: | Jul 18, 2012 |
| Status: | Terminated | Status Date: | Jun 07, 2013 |
| Interlocutory Attorney: | CHRISTEN M ENGLISH | | |

**Defendant**

Name: Daniel Muñoz dba Trumpit and Richard Muñoz dba Trumpit

Correspondent Address: DANIEL MUÑOZ
602 DRAKE STREET
SAN JOSE CA , 95125-2220
UNITED STATES

Correspondent e-mail: dim82@mailovo.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMPIT | Abandoned - After Inter-Partes Decision | 85442174 | |

**Plaintiff(s)**

Name: Donald J. Trump

Correspondent Address: JAMES D WEINBERGER
FROSS ZELNICK LEHRMAN & ZISSU PC
866 UNITED NATIONS PLAZA, 6TH FLOOR
NEW YORK NY , 10017
UNITED STATES

Correspondent e-mail: jweinberger@fzlz.com , aleipsic@fzlz.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP | Section 8 and 15 - Accepted and Acknowledged | 77475927 | 3687022 |
| TRUMP | Registered | 77029020 | 3728787 |
| THE DONALD J. TRUMP SIGNATURE COLLECTION | Section 8 and 15 - Accepted and Acknowledged | 78469433 | 3340910 |
| THE TRUMP SPA | Renewed | 75509028 | 2383885 |
| THE TRUMP SPA AT MAR A LAGO | Renewed | 75511985 | 2383893 |
| TRUMP INTERNATIONAL HOTEL & TOWER | Renewed | 75450936 | 2226174 |
| TRUMP NATIONAL GOLF CLUB | Renewed | 75306506 | 2269568 |
| TRUMP | Cancellation Pending | 77157334 | 3391095 |
| TRUMP | Registered | 85348418 | 4087954 |

**Prosecution History**

| Entry | | | |
|---|---|---|---|

| Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jul 18, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 18, 2012 | Aug 27, 2012 |
| 3 | PENDING, INSTITUTED | Jul 18, 2012 | |
| 4 | NOTICE OF DEFAULT | Sep 11, 2012 | |
| 5 | D'S OPPOSITION/RESPONSE TO MOTION | Oct 09, 2012 | |
| 6 | P'S OPPOSITION/RESPONSE TO MOTION | Oct 12, 2012 | |
| 7 | BOARD'S ORDER TRIAL DATES RESET | Nov 14, 2012 | |
| 8 | W/DRAW OF APPLICATION | May 22, 2013 | |
| 9 | BD DECISION: SUSTAINED | Jun 07, 2013 | |
| 10 | TERMINATED | Jun 07, 2013 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91203345 | Filing Date: | Jan 12, 2012 |
| Status: | Terminated | Status Date: | Dec 01, 2014 |
| Interlocutory Attorney: | ELIZABETH WINTER | | |

### Defendant

| | |
|---|---|
| Name: | Spoonjack LLC dba Spoonjack |
| Correspondent Address: | TOM SCHARFELD<br>SPOONJACK LLC<br>220 LOMBARD ST , SUITE 217<br>SAN FRANCISCO CA , 94111 1157<br>UNITED STATES |
| Correspondent e-mail: | tas@spoonjack.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ITRUMP | Registered | 85208303 | 4607873 |

### Plaintiff(s)

| | |
|---|---|
| Name: | Donald J. Trump |
| Correspondent Address: | JAMES D WEINBERGER<br>FROSS ZELNICK LEHRMAN ZISSU PC<br>866 UNITED NATIONS PLAZA, 6TH FLOOR<br>NEW YORK NY , 10017<br>UNITED STATES |
| Correspondent e-mail: | jweinberger@fzlz.com , lkittay@fzlz.com , jweinberger@frosszelnick.com , lkittay@frosszelnick.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP | Renewed | 75338006 | 2240310 |
| TRUMP | Renewed | 75939343 | 2431539 |
| THE TRUMP ORGANIZATION | Renewed | 75419888 | 2232052 |
| TRUMP | Cancellation Pending | 77157334 | 3391095 |
| TRUMP | Section 8 - Accepted | 77163148 | 3456507 |

#### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 12, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 12, 2012 | Feb 21, 2012 |
| 3 | PENDING, INSTITUTED | Jan 12, 2012 | |
| 4 | ANSWER AND COUNTERCLAIM ( FEE) | Feb 21, 2012 | |
| 5 | TRIAL DATES RESET | Feb 28, 2012 | |
| 6 | ANSWER TO COUNTERCLAIM | Mar 28, 2012 | |
| 7 | STIPULATION FOR AN EXTENSION OF TIME | Sep 13, 2012 | |
| 8 | EXTENSION OF TIME GRANTED | Sep 13, 2012 | |
| 9 | STIPULATION FOR AN EXTENSION OF TIME | Nov 16, 2012 | |
| | EXTENSION OF TIME GRANTED | | |

| 10 | EXTENSION OF TIME GRANTED | Nov 16, 2012 |
| 11 | STIPULATION FOR AN EXTENSION OF TIME | Jan 16, 2013 |
| 12 | EXTENSION OF TIME GRANTED | Jan 16, 2013 |
| 13 | Confidential Defendant's Motion to Compel Discovery | Feb 26, 2013 |
| 14 | D MOT TO COMPEL DISCOVERY | Feb 26, 2013 |
| 15 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 14, 2013 |
| 16 | P'S RESPONSE TO MTN--CONFIDENTIAL | Mar 19, 2013 |
| 17 | P OPP/RESP TO MOTION | Mar 19, 2013 |
| 18 | P'S RESPONSE TO MTN--REDACTED | Apr 01, 2013 |
| 19 | D REPLY IN SUPPORT OF MOTION | Apr 08, 2013 |
| 20 | D REPLY IN SUPPORT OF MOTION | Apr 08, 2013 |
| 21 | P OPP/RESP TO MOTION | Apr 16, 2013 |
| 22 | TRIAL DATES SET | Jul 23, 2013 |
| 23 | W/DRAW OF OPPOSITION | Aug 15, 2013 |
| 24 | D MOTION RECONSIDERATION | Aug 22, 2013 |
| 25 | D MOTION RECONSIDERATION | Aug 22, 2013 |
| 26 | P OPP/RESP TO MOTION | Sep 11, 2013 |
| 27 | BD DECISION: DISMISSED W/ PREJ | Sep 11, 2013 |
| 28 | D RESP TO BD ORDER/INQUIRY | Sep 11, 2013 |
| 29 | D REPLY IN SUPPORT OF MOTION | Oct 01, 2013 |
| 30 | TRIAL DATES RESET | Oct 09, 2013 |
| 31 | SUSP PEND DISP OF OUTSTNDNG MOT | Nov 21, 2013 |
| 32 | TRIAL DATES RESET | Dec 05, 2013 |
| 33 | D MOT FOR SANCTIONS | Jan 04, 2014 |
| 34 | D MOT FOR SANCTIONS | Jan 04, 2014 |
| 35 | SUSP PEND DISP OF OUTSTNDNG MOT | Jan 22, 2014 |
| 36 | P OPP/RESP TO MOTION | Jan 24, 2014 |
| 37 | D REPLY IN SUPPORT OF MOTION | Feb 13, 2014 |
| 38 | TRIAL DATES RESET | May 28, 2014 |
| 39 | P MOT FOR SUMMARY JUDGMENT | Jun 03, 2014 |
| 40 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 09, 2014 |
| 41 | D OPP/RESP TO MOTION | Jul 08, 2014 |
| 42 | P REPLY IN SUPPORT OF MOTION | Jul 25, 2014 |
| 43 | P MOT FOR SUMMARY JGT GRANTED | Sep 05, 2014 |
| 44 | TERMINATED | Dec 01, 2014 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91202558 | Filing Date: | Nov 16, 2011 |
| Status: | Terminated | Status Date: | Mar 12, 2012 |
| Interlocutory Attorney: | CHERYL S GOODMAN | | |

**Defendant**

| | |
|---|---|
| Name: | Angels New York US, Inc |
| Correspondent Address: | K CLYDE VANEL<br>234 FIFTH AVENUE 4TH FL<br>NEW YORK NY , 10001-7607<br>UNITED STATES |
| Correspondent e-mail: | clydevanel@vanellaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMPFIT | Abandoned - After Inter-Partes Decision | 85163718 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Donald J. Trump |

Correspondent Address:   JAMES D WEINBERGER
                         FROSS ZELNICK LEHRMAN & ZISSU PC
                         866 UNITED NATIONS PLAZA
                         NEW YORK NY , 10017
                         UNITED STATES

Correspondent e-mail:   jweinberger@frosszelnick.com , aleipsic@frosszelnick.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| TRUMP | Section 8 and 15 - Accepted and Acknowledged | 77475927 | 3687022 |
| TRUMP | Registered | 77029020 | 3728787 |
| THE DONALD J. TRUMP SIGNATURE COLLECTION | Section 8 and 15 - Accepted and Acknowledged | 78469433 | 3340910 |
| THE TRUMP SPA | Renewed | 75509028 | 2383885 |
| TRUMP | Renewed | 75338006 | 2240310 |
| TRUMP | Cancellation Pending | 77157334 | 3391095 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | Nov 16, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 16, 2011 | Dec 26, 2011 |
| 3 | PENDING, INSTITUTED | Nov 16, 2011 | |
| 4 | NOTICE OF DEFAULT | Jan 14, 2012 | |
| 5 | BOARD'S DECISION: SUSTAINED | Mar 12, 2012 | |
| 6 | TERMINATED | Mar 12, 2012 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91185731 | Filing Date: | Aug 11, 2008 |
| Status: | Terminated | Status Date: | Sep 11, 2008 |
| Interlocutory Attorney: | FRANCES S WOLFSON | | |

### Defendant

Name:   Trump Music, Inc.

Correspondent Address:   DANIEL S. KIRSHNER
                         DANIEL KIRSHNER, ATTORNEY AT LAW, LLC
                         199 ROUTE 18
                         EAST BRUNSWICK NJ , 08816-1413
                         UNITED STATES

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| TRUMP MUSIC | Abandoned - After Inter-Partes Decision | 77318734 | |

### Plaintiff(s)

Name:   Donald J. Trump

Correspondent Address:   James D. Weinberger
                         Fross Zelnick Lehrman & Zissu, P.C.
                         866 United Nations Plaza, 6th Floor
                         New York NY , 10017
                         UNITED STATES

Correspondent e-mail:   jweinberger@frosszelnick.com , gkang@frosszelnick.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| TRUMP | Renewed | 75338006 | 2240310 |
| TRUMP MODEL MANAGEMENT | Renewed | 78352969 | 2991841 |
| TRUMP | Cancellation Pending | 77157334 | 3391095 |
| TRUMP | Section 8 - Accepted | 77163148 | 3456507 |
| TRUMP PARC | Section 8 and 15 - Accepted and Acknowledged | 78968942 | 3225217 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Aug 11, 2008 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 12, 2008 | Sep 21, 2008 |
| 3 | PENDING, INSTITUTED | Aug 12, 2008 | |
| 4 | WITHDRAWAL OF APPLICATION | Aug 26, 2008 | |
| 5 | BOARD'S DECISION: SUSTAINED | Sep 11, 2008 | |
| 6 | TERMINATED | Sep 11, 2008 | |

**Generated on:** This page was generated by TSDR on 2015-11-13 17:09:45 EST

**Mark:** TRUMP MODEL MANAGEMENT

TRUMP MODEL
MANAGEMENT

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78352969 | **Application Filing Date:** | Jan. 16, 2004 |
| **US Registration Number:** | 2991841 | **Registration Date:** | Sep. 06, 2005 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Sep. 14, 2015 | | |
| **Publication Date:** | Jun. 14, 2005 | | |

## Mark Information

**Mark Literal Elements:** TRUMP MODEL MANAGEMENT

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Disclaimer:** "MODEL MANAGEMENT"

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Model and talent management services | | |
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Oct. 20, 2003 | **Use in Commerce:** | Oct. 20, 2003 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | | | |
|---|---|---|---|
| **Owner Name:** | Trump, Donald J. | | |
| **Owner Address:** | 725 Fifth Avenue<br>New York, NEW YORK 10022<br>UNITED STATES | | |
| **Legal Entity Type:** | INDIVIDUAL | **Citizenship:** | UNITED STATES |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Natasha N. Reed | **Docket Number:** | 31842-01000 |
| **Attorney Primary Email Address:** | trademarks@hugheshubbard.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| Correspondent Name/Address: | Natasha N. Reed<br>Hughes Hubbard & Reed LLP<br>One Battery Park Plaza<br>New York, NEW YORK 10004-1482<br>UNITED STATES | | |
|---|---|---|---|
| **Phone:** (212) 837-6847 | | **Fax:** (212) 299-6051 | |
| **Correspondent e-mail:** trademarks@hugheshubbard.com | | **Correspondent e-mail Authorized:** Yes | |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 14, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Sep. 14, 2015 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 70131 |
| Sep. 14, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 70131 |
| Sep. 10, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 70131 |
| Aug. 11, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Jun. 17, 2015 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Jun. 17, 2015 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Sep. 27, 2011 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - MAILED | |
| Sep. 27, 2011 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 71378 |
| Sep. 26, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 71378 |
| Aug. 31, 2011 | TEAS SECTION 8 & 15 RECEIVED | |
| Jul. 11, 2008 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Jul. 11, 2008 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Sep. 06, 2005 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 14, 2005 | PUBLISHED FOR OPPOSITION | |
| May 25, 2005 | NOTICE OF PUBLICATION | |
| Mar. 03, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76532 |
| Feb. 25, 2005 | ASSIGNED TO LIE | 76532 |
| Feb. 21, 2005 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Feb. 17, 2005 | TEAS/EMAIL CORRESPONDENCE ENTERED | 76532 |
| Feb. 09, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 76532 |
| Feb. 09, 2005 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Oct. 04, 2004 | FAX SENT | |
| Aug. 16, 2004 | NON-FINAL ACTION E-MAILED | 6325 |
| Aug. 07, 2004 | ASSIGNED TO EXAMINER | 69225 |
| Jan. 22, 2004 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | Sep. 06, 2015 |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Sep. 14, 2015 |

## Proceedings

**Summary**

Number of Proceedings: 2

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91217618 | Filing Date: | Jul 28, 2014 |
| Status: | Pending | | |
| Interlocutory Attorney: | ELIZABETH A DUNN | Status Date: | Jul 30, 2014 |

### Defendant

| | |
|---|---|
| Name: | Trump Your Competition, Inc. |
| Correspondent Address: | ROD UNDERHILL<br>ROD UNDERHILL ESQ<br>PO BOX 1238<br>JULIAN CA , 92036-1238<br>UNITED STATES |
| Correspondent e-mail: | MP3Rod@aol.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP YOUR COMPETITION | Opposition Pending | 86116800 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | Donald J. Trump |
| Correspondent Address: | NATASHA N REED<br>HUGHES HUBBARD & REED LLP<br>ONE BATTERY PARK PLZ<br>NEW YORK NY , 10004<br>UNITED STATES |
| Correspondent e-mail: | natasha.reed@hugheshubbard.com , trademarks@hugheshubbard.com , lena.saltos@hugheshubbard.com, |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP | Cancellation Pending | 77157334 | 3391095 |
| TRUMP MODEL MANAGEMENT | Renewed | 78352969 | 2991841 |
| TRUMP | Renewed | 75338006 | 2240310 |
| TRUMP ONE | Section 8 - Accepted | 77192256 | 3686581 |
| TRUMP CARD | Renewed | 75739819 | 2414739 |
| TRUMP ATTACHÉ | Registered | 77333103 | 3828734 |
| TRUMP | Section 8 and 15 - Accepted and Acknowledged | 77295919 | 3483760 |
| TRUMP ENTERTAINMENT RESORTS | Section 8 and 15 - Accepted and Acknowledged | 77342507 | 3566654 |
| TRUMP NATIONAL GOLF CLUB | Renewed | 75306506 | 2269568 |
| TRUMP INTERNATIONAL HOTEL & TOWER | Renewed | 75450936 | 2226174 |
| THE TRUMP ORGANIZATION | Renewed | 75419888 | 2232052 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jul 28, 2014 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 30, 2014 | Sep 08, 2014 |
| 3 | PENDING, INSTITUTED | Jul 30, 2014 | |
| 4 | ANSWER | Aug 25, 2014 | |
| 5 | ANSWER | Aug 29, 2014 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Oct 01, 2014 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 01, 2014 | |
| 8 | SUSPENDED | Oct 01, 2014 | |
| 9 | TRIAL DATES RESET | Oct 17, 2014 | |
| 10 | ANSWER | Nov 12, 2014 | |
| 11 | P APPEARANCE / POWER OF ATTORNEY | Jun 25, 2015 | |
| 12 | D'S MOTION TO DISQUALIFY & MOT TO EXCLUDE EXPERT TESTIMONY | Aug 07, 2015 | |

| 13 | P APPEARANCE / POWER OF ATTORNEY | Aug 12, 2015 |
| 14 | D'S NOTICE OF WITHDRAWAL OF PETITION TO DISQUALIFY | Aug 19, 2015 |
| 15 | P MOT FOR EXT W/ CONSENT | Sep 11, 2015 |
| 16 | EXTENSION OF TIME GRANTED | Sep 11, 2015 |
| 17 | TRIAL DATES REMAIN AS SET | Sep 25, 2015 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** 91185731 | | **Filing Date:** Aug 11, 2008 | |
| **Status:** Terminated | | **Status Date:** Sep 11, 2008 | |
| **Interlocutory Attorney:** FRANCES S WOLFSON | | | |

**Defendant**

**Name:** Trump Music, Inc.

**Correspondent Address:** DANIEL S. KIRSHNER
DANIEL KIRSHNER, ATTORNEY AT LAW, LLC
199 ROUTE 18
EAST BRUNSWICK NJ , 08816-1413
UNITED STATES

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP MUSIC | Abandoned - After Inter-Partes Decision | 77318734 | |

**Plaintiff(s)**

**Name:** Donald J. Trump

**Correspondent Address:** James D. Weinberger
Fross Zelnick Lehrman & Zissu, P.C.
866 United Nations Plaza, 6th Floor
New York NY , 10017
UNITED STATES

**Correspondent e-mail:** jweinberger@frosszelnick.com , gkang@frosszelnick.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP | Renewed | 75338006 | 2240310 |
| TRUMP MODEL MANAGEMENT | Renewed | 78352969 | 2991841 |
| TRUMP | Cancellation Pending | 77157334 | 3391095 |
| TRUMP | Section 8 - Accepted | 77163148 | 3456507 |
| TRUMP PARC | Section 8 and 15 - Accepted and Acknowledged | 78968942 | 3225217 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Aug 11, 2008 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 12, 2008 | Sep 21, 2008 |
| 3 | PENDING, INSTITUTED | Aug 12, 2008 | |
| 4 | WITHDRAWAL OF APPLICATION | Aug 26, 2008 | |
| 5 | BOARD'S DECISION: SUSTAINED | Sep 11, 2008 | |
| 6 | TERMINATED | Sep 11, 2008 | |

**Generated on:** This page was generated by TSDR on 2015-11-13 16:52:46 EST

**Mark:** TRUMP

| | | | |
|---|---|---|---|
| **US Serial Number:** | 75338006 | **Application Filing Date:** | Aug. 08, 1997 |
| **US Registration Number:** | 2240310 | **Registration Date:** | Apr. 20, 1999 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Jul. 06, 2009 | | |
| **Publication Date:** | Jan. 26, 1999 | | |

## Mark Information

**Mark Literal Elements:** TRUMP

**Standard Character Claim:** No

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Related Properties Information

**International Registration Number:** 1139194

**International Application(s) /Registration(s) Based on this Property:** A0030638/1139194

**Claimed Ownership of US Registrations:** 1557303, 1559355, 1620477, 1749119, 1892406 and others

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** hotel services

**International Class(es):** 043 - Primary Class     **U.S Class(es):** 100, 101

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jun. 12, 1995     **Use in Commerce:** Jun. 12, 1995

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

**Owner Name:** Trump, Donald J.

| | |
|---|---|
| **Owner Address:** | 725 Fifth Avenue<br>New York, NEW YORK UNITED STATES 10022 |
| **Legal Entity Type:** INDIVIDUAL | **Citizenship:** UNITED STATES |

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** Natasha N. Reed | **Docket Number:** 31842-01000 |
| **Attorney Primary Email Address:** trademarks@hugheshubbard.com | **Attorney Email Authorized:** Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Natasha N. Reed<br>Hughes Hubbard & Reed LLP<br>One Battery Park Plaza<br>New York, NEW YORK UNITED STATES 10004-1482 |
| **Phone:** (212) 837-6847 | **Fax:** (212) 299-6051 |
| **Correspondent e-mail:** trademarks@hugheshubbard.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 17, 2015 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Jun. 17, 2015 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Jul. 06, 2009 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 64591 |
| Jul. 06, 2009 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| May 28, 2009 | AMENDMENT UNDER SECTION 7 - ISSUED | 64591 |
| May 28, 2009 | ASSIGNED TO PARALEGAL | 64591 |
| Apr. 20, 2009 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Apr. 20, 2009 | SEC 7 REQUEST FILED | |
| Apr. 20, 2009 | PAPER RECEIVED | |
| Jul. 16, 2008 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Jul. 16, 2008 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Jul. 18, 2007 | CASE FILE IN TICRS | |
| Aug. 02, 2005 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Nov. 16, 2004 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Sep. 21, 2004 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Sep. 21, 2004 | PAPER RECEIVED | |
| Apr. 20, 1999 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 26, 1999 | PUBLISHED FOR OPPOSITION | |
| Dec. 26, 1998 | NOTICE OF PUBLICATION | |
| Aug. 24, 1998 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Aug. 12, 1998 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jun. 18, 1998 | LETTER OF SUSPENSION MAILED | |
| May 20, 1998 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| May 01, 1998 | NON-FINAL ACTION MAILED | |
| Apr. 29, 1998 | ASSIGNED TO EXAMINER | 71995 |
| Apr. 28, 1998 | ASSIGNED TO EXAMINER | 72508 |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | Apr. 20, 2009 |

| | |
|---|---|
| Change in Registration: | Yes |
| Amendment to a Registration/Renewal Certificate: | In the heading, "CLASS 42" should be deleted, and, "CLASS 43" should be inserted. |

# TM Staff and Location Information

| | | | |
|---|---|---|---|
| | **TM Staff Information - None** | | |
| | **File Location** | | |
| Current Location: | POST REGISTRATION | Date in Location: | Jul. 06, 2009 |

# Proceedings

| | |
|---|---|
| **Summary** | |
| Number of Proceedings: | 5 |

| **Type of Proceeding: Opposition** | | | |
|---|---|---|---|
| Proceeding Number: | 91217618 | Filing Date: | Jul 28, 2014 |
| Status: | Pending | Status Date: | Jul 30, 2014 |
| Interlocutory Attorney: | ELIZABETH A DUNN | | |

| **Defendant** | |
|---|---|
| Name: | Trump Your Competition, Inc. |
| Correspondent Address: | ROD UNDERHILL ROD UNDERHILL ESQ PO BOX 1238 JULIAN CA UNITED STATES , 92036-1238 |
| Correspondent e-mail: | MP3Rod@aol.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP YOUR COMPETITION | Opposition Pending | 86116800 | |

| **Plaintiff(s)** | |
|---|---|
| Name: | Donald J. Trump |
| Correspondent Address: | NATASHA N REED HUGHES HUBBARD & REED LLP ONE BATTERY PARK PLZ NEW YORK NY UNITED STATES , 10004 |
| Correspondent e-mail: | natasha.reed@hugheshubbard.com , trademarks@hugheshubbard.com , lena.saltos@hugheshubbard.com, |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP | Cancellation Pending | 77157334 | 3391095 |
| TRUMP MODEL MANAGEMENT | Renewed | 78352969 | 2991841 |
| TRUMP | Renewed | 75338006 | 2240310 |
| TRUMP ONE | Section 8 - Accepted | 77192256 | 3686581 |
| TRUMP CARD | Renewed | 75739819 | 2414739 |
| TRUMP ATTACHÉ | Registered | 77333103 | 3828734 |
| TRUMP | Section 8 and 15 - Accepted and Acknowledged | 77295919 | 3483760 |
| TRUMP ENTERTAINMENT RESORTS | Section 8 and 15 - Accepted and Acknowledged | 77342507 | 3566654 |
| TRUMP NATIONAL GOLF CLUB | Renewed | 75306506 | 2269568 |
| TRUMP INTERNATIONAL HOTEL & TOWER | Renewed | 75450936 | 2226174 |
| THE TRUMP ORGANIZATION | Renewed | 75419888 | 2232052 |

| **Prosecution History** | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 1 | FILED AND FEE | Jul 28, 2014 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 30, 2014 | Sep 08, 2014 |
| 3 | PENDING, INSTITUTED | Jul 30, 2014 | |

| 4 | ANSWER | Aug 25, 2014 |
|---|---|---|
| 5 | ANSWER | Aug 29, 2014 |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Oct 01, 2014 |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 01, 2014 |
| 8 | SUSPENDED | Oct 01, 2014 |
| 9 | TRIAL DATES RESET | Oct 17, 2014 |
| 10 | ANSWER | Nov 12, 2014 |
| 11 | P APPEARANCE / POWER OF ATTORNEY | Jun 25, 2015 |
| 12 | D'S MOTION TO DISQUALIFY & MOT TO EXCLUDE EXPERT TESTIMONY | Aug 07, 2015 |
| 13 | P APPEARANCE / POWER OF ATTORNEY | Aug 12, 2015 |
| 14 | D'S NOTICE OF WITHDRAWAL OF PETITION TO DISQUALIFY | Aug 19, 2015 |
| 15 | P MOT FOR EXT W/ CONSENT | Sep 11, 2015 |
| 16 | EXTENSION OF TIME GRANTED | Sep 11, 2015 |
| 17 | TRIAL DATES REMAIN AS SET | Sep 25, 2015 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91203345 | Filing Date: | Jan 12, 2012 |
| Status: | Terminated | Status Date: | Dec 01, 2014 |
| Interlocutory Attorney: | ELIZABETH WINTER | | |

**Defendant**

| | |
|---|---|
| Name: | Spoonjack LLC dba Spoonjack |
| Correspondent Address: | TOM SCHARFELD SPOONJACK LLC 220 LOMBARD ST , SUITE 217 SAN FRANCISCO CA UNITED STATES , 94111 1157 |
| Correspondent e-mail: | tas@spoonjack.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ITRUMP | Registered | 85208303 | 4607873 |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Donald J. Trump |
| Correspondent Address: | JAMES D WEINBERGER FROSS ZELNICK LEHRMAN ZISSU PC 866 UNITED NATIONS PLAZA, 6TH FLOOR NEW YORK NY UNITED STATES , 10017 |
| Correspondent e-mail: | jweinberger@fzlz.com , lkittay@fzlz.com , jweinberger@frosszelnick.com , lkittay@frosszelnick.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP | Renewed | 75338006 | 2240310 |
| TRUMP | Renewed | 75939343 | 2431539 |
| THE TRUMP ORGANIZATION | Renewed | 75419888 | 2232052 |
| TRUMP | Cancellation Pending | 77157334 | 3391095 |
| TRUMP | Section 8 - Accepted | 77163148 | 3456507 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 12, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 12, 2012 | Feb 21, 2012 |
| 3 | PENDING, INSTITUTED | Jan 12, 2012 | |
| 4 | ANSWER AND COUNTERCLAIM ( FEE) | Feb 21, 2012 | |
| 5 | TRIAL DATES RESET | Feb 28, 2012 | |
| 6 | ANSWER TO COUNTERCLAIM | Mar 28, 2012 | |
| 7 | STIPULATION FOR AN EXTENSION OF TIME | Sep 13, 2012 | |

| 8  | EXTENSION OF TIME GRANTED | Sep 13, 2012 |
| 9  | STIPULATION FOR AN EXTENSION OF TIME | Nov 16, 2012 |
| 10 | EXTENSION OF TIME GRANTED | Nov 16, 2012 |
| 11 | STIPULATION FOR AN EXTENSION OF TIME | Jan 16, 2013 |
| 12 | EXTENSION OF TIME GRANTED | Jan 16, 2013 |
| 13 | Confidential Defendant's Motion to Compel Discovery | Feb 26, 2013 |
| 14 | D MOT TO COMPEL DISCOVERY | Feb 26, 2013 |
| 15 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 14, 2013 |
| 16 | P'S RESPONSE TO MTN--CONFIDENTIAL | Mar 19, 2013 |
| 17 | P OPP/RESP TO MOTION | Mar 19, 2013 |
| 18 | P'S RESPONSE TO MTN--REDACTED | Apr 01, 2013 |
| 19 | D REPLY IN SUPPORT OF MOTION | Apr 08, 2013 |
| 20 | D REPLY IN SUPPORT OF MOTION | Apr 08, 2013 |
| 21 | P OPP/RESP TO MOTION | Apr 16, 2013 |
| 22 | TRIAL DATES SET | Jul 23, 2013 |
| 23 | W/DRAW OF OPPOSITION | Aug 15, 2013 |
| 24 | D MOTION RECONSIDERATION | Aug 22, 2013 |
| 25 | D MOTION RECONSIDERATION | Aug 22, 2013 |
| 26 | P OPP/RESP TO MOTION | Sep 11, 2013 |
| 27 | BD DECISION: DISMISSED W/ PREJ | Sep 11, 2013 |
| 28 | D RESP TO BD ORDER/INQUIRY | Sep 11, 2013 |
| 29 | D REPLY IN SUPPORT OF MOTION | Oct 01, 2013 |
| 30 | TRIAL DATES RESET | Oct 09, 2013 |
| 31 | SUSP PEND DISP OF OUTSTNDNG MOT | Nov 21, 2013 |
| 32 | TRIAL DATES RESET | Dec 05, 2013 |
| 33 | D MOT FOR SANCTIONS | Jan 04, 2014 |
| 34 | D MOT FOR SANCTIONS | Jan 04, 2014 |
| 35 | SUSP PEND DISP OF OUTSTNDNG MOT | Jan 22, 2014 |
| 36 | P OPP/RESP TO MOTION | Jan 24, 2014 |
| 37 | D REPLY IN SUPPORT OF MOTION | Feb 13, 2014 |
| 38 | TRIAL DATES RESET | May 28, 2014 |
| 39 | P MOT FOR SUMMARY JUDGMENT | Jun 03, 2014 |
| 40 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 09, 2014 |
| 41 | D OPP/RESP TO MOTION | Jul 08, 2014 |
| 42 | P REPLY IN SUPPORT OF MOTION | Jul 25, 2014 |
| 43 | P MOT FOR SUMMARY JGT GRANTED | Sep 05, 2014 |
| 44 | TERMINATED | Dec 01, 2014 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91202558 | Filing Date: | Nov 16, 2011 |
| Status: | Terminated | Status Date: | Mar 12, 2012 |
| Interlocutory Attorney: | CHERYL S GOODMAN | | |

**Defendant**

| | |
|---|---|
| Name: | Angels New York US, Inc |
| Correspondent Address: | K CLYDE VANEL<br>234 FIFTH AVENUE 4TH FL<br>NEW YORK NY UNITED STATES , 10001-7607 |
| Correspondent e-mail: | clydevanel@vanellaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMPFIT | Abandoned - After Inter-Partes Decision | 85163718 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Donald J. Trump |
| Correspondent Address: | JAMES D WEINBERGER<br>FROSS ZELNICK LEHRMAN & ZISSU PC<br>866 UNITED NATIONS PLAZA<br>NEW YORK NY UNITED STATES , 10017 |
| Correspondent e-mail: | jweinberger@frosszelnick.com , aleipsic@frosszelnick.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP | Section 8 and 15 - Accepted and Acknowledged | 77475927 | 3687022 |
| TRUMP | Registered | 77029020 | 3728787 |
| THE DONALD J. TRUMP SIGNATURE COLLECTION | Section 8 and 15 - Accepted and Acknowledged | 78469433 | 3340910 |
| THE TRUMP SPA | Renewed | 75509028 | 2383885 |
| TRUMP | Renewed | 75338006 | 2240310 |
| TRUMP | Cancellation Pending | 77157334 | 3391095 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Nov 16, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 16, 2011 | Dec 26, 2011 |
| 3 | PENDING, INSTITUTED | Nov 16, 2011 | |
| 4 | NOTICE OF DEFAULT | Jan 14, 2012 | |
| 5 | BOARD'S DECISION: SUSTAINED | Mar 12, 2012 | |
| 6 | TERMINATED | Mar 12, 2012 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91185731 | Filing Date: | Aug 11, 2008 |
| Status: | Terminated | Status Date: | Sep 11, 2008 |
| Interlocutory Attorney: | FRANCES S WOLFSON | | |

**Defendant**

| | |
|---|---|
| Name: | Trump Music, Inc. |
| Correspondent Address: | DANIEL S. KIRSHNER<br>DANIEL KIRSHNER, ATTORNEY AT LAW, LLC<br>199 ROUTE 18<br>EAST BRUNSWICK NJ UNITED STATES , 08816-1413 |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP MUSIC | Abandoned - After Inter-Partes Decision | 77318734 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Donald J. Trump |
| Correspondent Address: | James D. Weinberger<br>Fross Zelnick Lehrman & Zissu, P.C.<br>866 United Nations Plaza, 6th Floor<br>New York NY UNITED STATES , 10017 |
| Correspondent e-mail: | jweinberger@frosszelnick.com , gkang@frosszelnick.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP | Renewed | 75338006 | 2240310 |
| TRUMP MODEL MANAGEMENT | Renewed | 78352969 | 2991841 |
| TRUMP | Cancellation Pending | 77157334 | 3391095 |
| TRUMP | Section 8 - Accepted | 77163148 | 3456507 |
| TRUMP PARC | Section 8 and 15 - Accepted and Acknowledged | 78968942 | 3225217 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Aug 11, 2008 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 12, 2008 | Sep 21, 2008 |
| 3 | PENDING, INSTITUTED | Aug 12, 2008 | |
| 4 | WITHDRAWAL OF APPLICATION | Aug 26, 2008 | |
| 5 | BOARD'S DECISION: SUSTAINED | Sep 11, 2008 | |
| 6 | TERMINATED | Sep 11, 2008 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** 91123562 | | **Filing Date:** Jul 02, 2001 | |
| **Status:** Terminated | | **Status Date:** Jan 27, 2003 | |
| **Interlocutory Attorney:** | | | |

### Defendant

**Name:** MORGAN STANLEY DEAN WITTER

**Correspondent Address:** ANTONIO BORRELLI, ESQ.
COWAN, LIEBOWITZ & LATMAN, P.C.
1133 AVENUE OF THE AMERICAS
NEW YORK NY UNITED STATES , 10036-6799

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| HEADWAYLD.COM | Cancelled - Section 8 | 76008053 | 2549027 |

### Plaintiff(s)

**Name:** DONALD J. TRUMP

**Correspondent Address:** GEORGE GOTTLIEB, ESQ.
GOTTLIEB, RACKMAN & REISMAN, P.C.
270 MADISON AVENUE
NEW YORK NY UNITED STATES , 10016-0601

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP | Renewed | 75338006 | 2240310 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jul 02, 2001 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 30, 2001 | Sep 08, 2001 |
| 3 | PENDING, INSTITUTED | Jul 30, 2001 | |
| 4 | DEF'S MOT EXT TIME W/CON | Sep 07, 2001 | |
| 5 | ANSWER | Oct 08, 2001 | |
| 6 | DEF'S MOTION ON CONSENT TO EXTEND DISCOV ERY DATES | Jan 08, 2002 | |
| 7 | EXTENSION GRANTED | Mar 29, 2002 | |
| 8 | PL ALLOWED 30 DAYS SHOW CAUSE | Jan 03, 2003 | |
| 9 | WITHDRAWAL OF APPLICATION | Jan 08, 2003 | |
| 10 | BOARD'S DECISION: SUSTAINED | Jan 13, 2003 | |
| 11 | TERMINATED | Jan 13, 2003 | |
| 12 | WITHDRAWAL OF APPLICATION | Jan 10, 2003 | |
| 13 | TERMINATED | Jan 27, 2003 | |

**Generated on:** This page was generated by TSDR on 2015-11-13 16:46:59 EST
**Mark:** THE TRUMP ORGANIZATION

| | | | |
|---|---|---|---|
| **US Serial Number:** 75419888 | | **Application Filing Date:** Jan. 20, 1998 | |
| **US Registration Number:** 2232052 | | **Registration Date:** Mar. 16, 1999 | |
| **Register:** Principal | | | |
| **Mark Type:** Service Mark | | | |
| **Status:** The registration has been renewed. | | | |
| **Status Date:** Mar. 16, 2009 | | | |
| **Publication Date:** Dec. 22, 1998 | | | |

## Mark Information

**Mark Literal Elements:** THE TRUMP ORGANIZATION
**Standard Character Claim:** No
**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)
**Disclaimer:** "ORGANIZATION"

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** real estate planning, laying out, development and construction services of residential, industrial and commercial properties services
**International Class(es):** 037 - Primary Class    **U.S Class(es):** 100, 103, 106
**Class Status:** ACTIVE
**Basis:** 1(a)
**First Use:** Dec. 31, 1964    **Use in Commerce:** Dec. 31, 1964

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** Yes | **Currently Use:** Yes | **Amended Use:** No |
| **Filed ITU:** No | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** Trump, Donald J.
**Owner Address:** 725 Fifth Avenue
New York, NEW YORK 10022
UNITED STATES
**Legal Entity Type:** INDIVIDUAL    **Citizenship:** UNITED STATES

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Natasha N. Reed    **Docket Number:** 31842-01000

| | |
|---|---|
| **Attorney Primary Email Address:** | trademarks@hugheshubbard.com |

| | |
|---|---|
| **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Natasha N. Reed<br>Hughes Hubbard & Reed LLP<br>One Battery Park Plaza<br>New York, NEW YORK 10004-1482<br>UNITED STATES |
| **Phone:** | (212) 837-6847 |
| **Correspondent e-mail:** | trademarks@hugheshubbard.com |

| | |
|---|---|
| **Fax:** | (212) 299-6051 |
| **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 17, 2015 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Jun. 17, 2015 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Mar. 16, 2009 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 64591 |
| Mar. 16, 2009 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 12, 2009 | ASSIGNED TO PARALEGAL | 64591 |
| Mar. 10, 2009 | TEAS SECTION 8 & 9 RECEIVED | |
| Jul. 10, 2008 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Jul. 10, 2008 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Apr. 12, 2005 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Mar. 08, 2005 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Mar. 08, 2005 | TEAS SECTION 8 & 15 RECEIVED | |
| Mar. 16, 1999 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 22, 1998 | PUBLISHED FOR OPPOSITION | |
| Nov. 20, 1998 | NOTICE OF PUBLICATION | |
| Oct. 16, 1998 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 13, 1998 | EXAMINER'S AMENDMENT MAILED | |
| Oct. 07, 1998 | ASSIGNED TO EXAMINER | 71995 |
| Sep. 28, 1998 | ASSIGNED TO EXAMINER | 69965 |

# Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | Mar. 16, 2009 |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | |
|---|---|
| **Current Location:** | POST REGISTRATION |

| | |
|---|---|
| **Date in Location:** | Mar. 16, 2009 |

# Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 2 |

**Type of Proceeding: Opposition**

| | |
|---|---|
| **Proceeding Number:** | 91217618 |
| **Status:** | Pending |
| **Interlocutory Attorney:** | ELIZABETH A DUNN |

| | |
|---|---|
| **Filing Date:** | Jul 28, 2014 |
| **Status Date:** | Jul 30, 2014 |

**Defendant**

| | |
|---|---|
| **Name:** | Trump Your Competition, Inc. |

| | |
|---|---|
| Correspondent Address: | ROD UNDERHILL<br>ROD UNDERHILL ESQ<br>PO BOX 1238<br>JULIAN CA , 92036-1238<br>UNITED STATES |
| Correspondent e-mail: | MP3Rod@aol.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP YOUR COMPETITION | Opposition Pending | 86116800 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Donald J. Trump |
| Correspondent Address: | NATASHA N REED<br>HUGHES HUBBARD & REED LLP<br>ONE BATTERY PARK PLZ<br>NEW YORK NY , 10004<br>UNITED STATES |
| Correspondent e-mail: | natasha.reed@hugheshubbard.com , trademarks@hugheshubbard.com , lena.saltos@hugheshubbard.com, |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP | Cancellation Pending | 77157334 | 3391095 |
| TRUMP MODEL MANAGEMENT | Renewed | 78352969 | 2991841 |
| TRUMP | Renewed | 75338006 | 2240310 |
| TRUMP ONE | Section 8 - Accepted | 77192256 | 3686581 |
| TRUMP CARD | Renewed | 75739819 | 2414739 |
| TRUMP ATTACHÉ | Registered | 77333103 | 3828734 |
| TRUMP | Section 8 and 15 - Accepted and Acknowledged | 77295919 | 3483760 |
| TRUMP ENTERTAINMENT RESORTS | Section 8 and 15 - Accepted and Acknowledged | 77342507 | 3566654 |
| TRUMP NATIONAL GOLF CLUB | Renewed | 75306506 | 2269568 |
| TRUMP INTERNATIONAL HOTEL & TOWER | Renewed | 75450936 | 2226174 |
| THE TRUMP ORGANIZATION | Renewed | 75419888 | 2232052 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jul 28, 2014 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 30, 2014 | Sep 08, 2014 |
| 3 | PENDING, INSTITUTED | Jul 30, 2014 | |
| 4 | ANSWER | Aug 25, 2014 | |
| 5 | ANSWER | Aug 29, 2014 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Oct 01, 2014 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 01, 2014 | |
| 8 | SUSPENDED | Oct 01, 2014 | |
| 9 | TRIAL DATES RESET | Oct 17, 2014 | |
| 10 | ANSWER | Nov 12, 2014 | |
| 11 | P APPEARANCE / POWER OF ATTORNEY | Jun 25, 2015 | |
| 12 | D'S MOTION TO DISQUALIFY & MOT TO EXCLUDE EXPERT TESTIMONY | Aug 07, 2015 | |
| 13 | P APPEARANCE / POWER OF ATTORNEY | Aug 12, 2015 | |
| 14 | D'S NOTICE OF WITHDRAWAL OF PETITION TO DISQUALIFY | Aug 19, 2015 | |
| 15 | P MOT FOR EXT W/ CONSENT | Sep 11, 2015 | |
| 16 | EXTENSION OF TIME GRANTED | Sep 11, 2015 | |
| 17 | TRIAL DATES REMAIN AS SET | Sep 25, 2015 | |

**Type of Proceeding: Opposition**

| | | |
|---|---|---|
| **Proceeding Number:** 91203345 | **Filing Date:** Jan 12, 2012 | |
| **Status:** Terminated | **Status Date:** Dec 01, 2014 | |
| **Interlocutory Attorney:** ELIZABETH WINTER | | |

| Defendant | | |
|---|---|---|
| **Name:** Spoonjack LLC dba Spoonjack | | |
| **Correspondent Address:** TOM SCHARFELD<br>SPOONJACK LLC<br>220 LOMBARD ST , SUITE 217<br>SAN FRANCISCO CA , 94111 1157<br>UNITED STATES | | |
| **Correspondent e-mail:** tas@spoonjack.com | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ITRUMP | Registered | 85208303 | 4607873 |

| Plaintiff(s) | | |
|---|---|---|
| **Name:** Donald J. Trump | | |
| **Correspondent Address:** JAMES D WEINBERGER<br>FROSS ZELNICK LEHRMAN ZISSU PC<br>866 UNITED NATIONS PLAZA, 6TH FLOOR<br>NEW YORK NY , 10017<br>UNITED STATES | | |
| **Correspondent e-mail:** jweinberger@fzlz.com , lkittay@fzlz.com , jweinberger@frosszelnick.com , lkittay@frosszelnick.com | | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP | Renewed | 75338006 | 2240310 |
| TRUMP | Renewed | 75939343 | 2431539 |
| THE TRUMP ORGANIZATION | Renewed | 75419888 | 2232052 |
| TRUMP | Cancellation Pending | 77157334 | 3391095 |
| TRUMP | Section 8 - Accepted | 77163148 | 3456507 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 12, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 12, 2012 | Feb 21, 2012 |
| 3 | PENDING, INSTITUTED | Jan 12, 2012 | |
| 4 | ANSWER AND COUNTERCLAIM ( FEE) | Feb 21, 2012 | |
| 5 | TRIAL DATES RESET | Feb 28, 2012 | |
| 6 | ANSWER TO COUNTERCLAIM | Mar 28, 2012 | |
| 7 | STIPULATION FOR AN EXTENSION OF TIME | Sep 13, 2012 | |
| 8 | EXTENSION OF TIME GRANTED | Sep 13, 2012 | |
| 9 | STIPULATION FOR AN EXTENSION OF TIME | Nov 16, 2012 | |
| 10 | EXTENSION OF TIME GRANTED | Nov 16, 2012 | |
| 11 | STIPULATION FOR AN EXTENSION OF TIME | Jan 16, 2013 | |
| 12 | EXTENSION OF TIME GRANTED | Jan 16, 2013 | |
| 13 | Confidential Defendant's Motion to Compel Discovery | Feb 26, 2013 | |
| 14 | D MOT TO COMPEL DISCOVERY | Feb 26, 2013 | |
| 15 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 14, 2013 | |
| 16 | P'S RESPONSE TO MTN--CONFIDENTIAL | Mar 19, 2013 | |
| 17 | P OPP/RESP TO MOTION | Mar 19, 2013 | |
| 18 | P'S RESPONSE TO MTN--REDACTED | Apr 01, 2013 | |
| 19 | D REPLY IN SUPPORT OF MOTION | Apr 08, 2013 | |
| 20 | D REPLY IN SUPPORT OF MOTION | Apr 08, 2013 | |
| 21 | P OPP/RESP TO MOTION | Apr 16, 2013 | |

| 22 | TRIAL DATES SET | Jul 23, 2013 |
|----|----|----|
| 23 | W/DRAW OF OPPOSITION | Aug 15, 2013 |
| 24 | D MOTION RECONSIDERATION | Aug 22, 2013 |
| 25 | D MOTION RECONSIDERATION | Aug 22, 2013 |
| 26 | P OPP/RESP TO MOTION | Sep 11, 2013 |
| 27 | BD DECISION: DISMISSED W/ PREJ | Sep 11, 2013 |
| 28 | D RESP TO BD ORDER/INQUIRY | Sep 11, 2013 |
| 29 | D REPLY IN SUPPORT OF MOTION | Oct 01, 2013 |
| 30 | TRIAL DATES RESET | Oct 09, 2013 |
| 31 | SUSP PEND DISP OF OUTSTNDNG MOT | Nov 21, 2013 |
| 32 | TRIAL DATES RESET | Dec 05, 2013 |
| 33 | D MOT FOR SANCTIONS | Jan 04, 2014 |
| 34 | D MOT FOR SANCTIONS | Jan 04, 2014 |
| 35 | SUSP PEND DISP OF OUTSTNDNG MOT | Jan 22, 2014 |
| 36 | P OPP/RESP TO MOTION | Jan 24, 2014 |
| 37 | D REPLY IN SUPPORT OF MOTION | Feb 13, 2014 |
| 38 | TRIAL DATES RESET | May 28, 2014 |
| 39 | P MOT FOR SUMMARY JUDGMENT | Jun 03, 2014 |
| 40 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 09, 2014 |
| 41 | D OPP/RESP TO MOTION | Jul 08, 2014 |
| 42 | P REPLY IN SUPPORT OF MOTION | Jul 25, 2014 |
| 43 | P MOT FOR SUMMARY JGT GRANTED | Sep 05, 2014 |
| 44 | TERMINATED | Dec 01, 2014 |

**Generated on:** This page was generated by TSDR on 2015-11-13 17:10:42 EST

**Mark:** TRUMP ONE



| | | | |
|---|---|---|---|
| **US Serial Number:** | 77192256 | **Application Filing Date:** | May 29, 2007 |
| **US Registration Number:** | 3686581 | **Registration Date:** | Sep. 22, 2009 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **Status:** | A Section 8 declaration has been accepted. | | |
| **Status Date:** | Sep. 19, 2015 | | |
| **Publication Date:** | Oct. 07, 2008 | **Notice of Allowance Date:** | Dec. 30, 2008 |

## Mark Information

**Mark Literal Elements:** TRUMP ONE

**Standard Character Claim:** No

**Mark Drawing Type:** 5 - AN ILLUSTRATION DRAWING WITH WORD(S) /LETTER(S)/ NUMBER(S) INSTYLIZED FORM

**Description of Mark:** The mark consists of the word "ONE" with the name "TRUMP" located inside the "O" of the word "ONE".

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

## Related Properties Information

**Claimed Ownership of US Registrations:** 2414739

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Customer recognition program in the nature of an incentive card for use in hotel, casino and resort facilities

**International Class(es):** 035 - Primary Class       **U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** May 29, 2007       **Use in Commerce:** May 29, 2007

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

**Owner Name:** Trump, Donald J.

**Owner Address:** 725 Fifth Avenue
New York, NEW YORK 10022
UNITED STATES

**Legal Entity Type:** INDIVIDUAL       **Citizenship:** UNITED STATES

## Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| **Attorney Name:** Leigh Ann Lindquist | **Docket Number:** S11903 |
| **Attorney Primary Email Address:** tm@sughrue.com | **Attorney Email Authorized:** Yes |

| Correspondent |
|---|
| **Correspondent Name/Address:** Leigh Ann Lindquist<br>SUGHRUE MION, PLLC<br>2100 PENNSYLVANIA AVENUE, N.W.<br>SUITE 800<br>WASHINGTON, DISTRICT OF COLUMBIA 20037-3213<br>UNITED STATES |

| | |
|---|---|
| **Phone:** 202-293-7060 | **Fax:** 202-293-7860 |
| **Correspondent e-mail:** tm@sughrue.com | **Correspondent e-mail Authorized:** Yes |

| Domestic Representative - Not Found |
|---|

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 19, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 - E-MAILED | |
| Sep. 19, 2015 | REGISTERED - SEC. 8 (6-YR) ACCEPTED | 59136 |
| Sep. 19, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 59136 |
| Sep. 08, 2015 | TEAS SECTION 8 RECEIVED | |
| Sep. 22, 2009 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 18, 2009 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 73787 |
| Aug. 15, 2009 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jul. 24, 2009 | STATEMENT OF USE PROCESSING COMPLETE | 65362 |
| Jun. 30, 2009 | USE AMENDMENT FILED | 65362 |
| Jul. 23, 2009 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 65362 |
| Jun. 30, 2009 | TEAS STATEMENT OF USE RECEIVED | |
| Dec. 30, 2008 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Oct. 07, 2008 | PUBLISHED FOR OPPOSITION | |
| Sep. 17, 2008 | NOTICE OF PUBLICATION | |
| Sep. 03, 2008 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 73787 |
| Sep. 02, 2008 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 21, 2008 | LIE CHECKED SUSP - TO ATTY FOR ACTION | 73787 |
| Feb. 21, 2008 | NOTIFICATION OF LETTER OF SUSPENSION E-MAILED | 6332 |
| Feb. 21, 2008 | LETTER OF SUSPENSION E-MAILED | 6332 |
| Feb. 21, 2008 | SUSPENSION LETTER WRITTEN | 74819 |
| Dec. 21, 2007 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Dec. 21, 2007 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Dec. 21, 2007 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Aug. 20, 2007 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Aug. 20, 2007 | NON-FINAL ACTION E-MAILED | 6325 |
| Aug. 20, 2007 | NON-FINAL ACTION WRITTEN | 74819 |
| Aug. 12, 2007 | ASSIGNED TO EXAMINER | 74819 |
| Aug. 02, 2007 | APPLICANT AMENDMENT PRIOR TO EXAMINATION - ENTERED | 73787 |
| Aug. 02, 2007 | ASSIGNED TO LIE | 73787 |
| Jul. 18, 2007 | TEAS VOLUNTARY AMENDMENT RECEIVED | |
| Jun. 05, 2007 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |

## TM Staff and Location Information

| TM Staff Information - None | |
| --- | --- |
| **File Location** | |
| Current Location: TMO LAW OFFICE 115 | Date in Location: Sep. 19, 2015 |

# Proceedings

| Summary | |
| --- | --- |
| Number of Proceedings: 1 | |

| Type of Proceeding: Opposition | |
| --- | --- |
| Proceeding Number: 91217618 | Filing Date: Jul 28, 2014 |
| Status: Pending | Status Date: Jul 30, 2014 |
| Interlocutory Attorney: ELIZABETH A DUNN | |

| Defendant | |
| --- | --- |
| Name: Trump Your Competition, Inc. | |
| Correspondent Address: ROD UNDERHILL<br>ROD UNDERHILL ESQ<br>PO BOX 1238<br>JULIAN CA , 92036-1238<br>UNITED STATES | |
| Correspondent e-mail: MP3Rod@aol.com | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| TRUMP YOUR COMPETITION | Opposition Pending | 86116800 | |

| Plaintiff(s) | |
| --- | --- |
| Name: Donald J. Trump | |
| Correspondent Address: NATASHA N REED<br>HUGHES HUBBARD & REED LLP<br>ONE BATTERY PARK PLZ<br>NEW YORK NY , 10004<br>UNITED STATES | |
| Correspondent e-mail: natasha.reed@hugheshubbard.com , trademarks@hugheshubbard.com , lena.saltos@hugheshubbard.com, | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| TRUMP | Cancellation Pending | 77157334 | 3391095 |
| TRUMP MODEL MANAGEMENT | Renewed | 78352969 | 2991841 |
| TRUMP | Renewed | 75338006 | 2240310 |
| TRUMP ONE | Section 8 - Accepted | 77192256 | 3686581 |
| TRUMP CARD | Renewed | 75739819 | 2414739 |
| TRUMP ATTACHÉ | Registered | 77333103 | 3828734 |
| TRUMP | Section 8 and 15 - Accepted and Acknowledged | 77295919 | 3483760 |
| TRUMP ENTERTAINMENT RESORTS | Section 8 and 15 - Accepted and Acknowledged | 77342507 | 3566654 |
| TRUMP NATIONAL GOLF CLUB | Renewed | 75306506 | 2269568 |
| TRUMP INTERNATIONAL HOTEL & TOWER | Renewed | 75450936 | 2226174 |
| THE TRUMP ORGANIZATION | Renewed | 75419888 | 2232052 |

| Prosecution History | | | |
| --- | --- | --- | --- |
| Entry Number | History Text | Date | Due Date |
| 1 | FILED AND FEE | Jul 28, 2014 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 30, 2014 | Sep 08, 2014 |
| 3 | PENDING, INSTITUTED | Jul 30, 2014 | |
| 4 | ANSWER | Aug 25, 2014 | |
| 5 | ANSWER | Aug 29, 2014 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Oct 01, 2014 | |

| 7  | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 01, 2014 |
| 8  | SUSPENDED | Oct 01, 2014 |
| 9  | TRIAL DATES RESET | Oct 17, 2014 |
| 10 | ANSWER | Nov 12, 2014 |
| 11 | P APPEARANCE / POWER OF ATTORNEY | Jun 25, 2015 |
| 12 | D'S MOTION TO DISQUALIFY & MOT TO EXCLUDE EXPERT TESTIMONY | Aug 07, 2015 |
| 13 | P APPEARANCE / POWER OF ATTORNEY | Aug 12, 2015 |
| 14 | D'S NOTICE OF WITHDRAWAL OF PETITION TO DISQUALIFY | Aug 19, 2015 |
| 15 | P MOT FOR EXT W/ CONSENT | Sep 11, 2015 |
| 16 | EXTENSION OF TIME GRANTED | Sep 11, 2015 |
| 17 | TRIAL DATES REMAIN AS SET | Sep 25, 2015 |

**Generated on:** This page was generated by TSDR on 2015-11-13 16:59:39 EST

**Mark:** TRUMP CARD

**TRUMP CARD**

| | | | |
|---|---|---|---|
| **US Serial Number:** | 75739819 | **Application Filing Date:** | Jun. 30, 1999 |
| **US Registration Number:** | 2414739 | **Registration Date:** | Dec. 19, 2000 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Dec. 29, 2010 | | |
| **Publication Date:** | Jan. 25, 2000 | **Notice of Allowance Date:** | Apr. 18, 2000 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | TRUMP CARD |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 1557303, 1559355, 1892406, 2110542, 2240310 and others |

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | customer recognition program in the nature of an incentive card for use in hotel, casino and resort facilities | | |
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jun. 30, 1989 | **Use in Commerce:** | Jun. 30, 1989 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | | | |
|---|---|---|---|
| **Owner Name:** | Trump, Donald J. | | |
| **Owner Address:** | 725 Fifth Avenue<br>New York, NEW YORK UNITED STATES 10022 | | |
| **Legal Entity Type:** | INDIVIDUAL | **Citizenship:** | UNITED STATES |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Natasha N. Reed | **Docket Number:** | 31842-01000 |
| **Attorney Primary Email Address:** | trademarks@hugheshubbard.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| **Correspondent Name/Address:** | Natasha N. Reed |
|---|---|

Hughes Hubbard & Reed LLP
One Battery Park Plaza
New York, NEW YORK UNITED STATES 10004-1482

| **Phone:** (212) 837-6847 | **Fax:** (212) 299-6051 |
|---|---|
| **Correspondent e-mail:** trademarks@hugheshubbard.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 17, 2015 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Jun. 17, 2015 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Dec. 29, 2010 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 68502 |
| Dec. 29, 2010 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Dec. 29, 2010 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 68502 |
| Dec. 20, 2010 | TEAS SECTION 8 & 9 RECEIVED | |
| Jan. 02, 2008 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Mar. 02, 2007 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 61619 |
| Mar. 02, 2007 | ASSIGNED TO PARALEGAL | 61619 |
| Dec. 15, 2006 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Dec. 15, 2006 | TEAS SECTION 8 & 15 RECEIVED | |
| Jul. 21, 2006 | CASE FILE IN TICRS | |
| Dec. 19, 2000 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 25, 2000 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Aug. 16, 2000 | ASSIGNED TO EXAMINER | 76637 |
| Aug. 07, 2000 | STATEMENT OF USE PROCESSING COMPLETE | |
| Jun. 07, 2000 | USE AMENDMENT FILED | |
| Apr. 18, 2000 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Jan. 25, 2000 | PUBLISHED FOR OPPOSITION | |
| Dec. 23, 1999 | NOTICE OF PUBLICATION | |
| Nov. 08, 1999 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 12, 1999 | EXAMINER'S AMENDMENT MAILED | |
| Oct. 06, 1999 | ASSIGNED TO EXAMINER | 76637 |

## Maintenance Filings or Post Registration Information

| **Affidavit of Continued Use:** | Section 8 - Accepted |
|---|---|
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | Dec. 19, 2010 |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Dec. 29, 2010 |
|---|---|---|---|

## Assignment Abstract Of Title Information

**Summary**

| **Total Assignments:** | 1 | **Registrant:** | Trump, Donald J. |
|---|---|---|---|

**Assignment 1 of 1**

| **Conveyance:** | AMENDMENT TO TRADEMARK SECURITY AGREEMENT | | |
|---|---|---|---|
| **Reel/Frame:** | 3683/0525 | **Pages:** | 19 |

|  |  |
|---|---|
| Date Recorded: | Dec. 20, 2007 |
| Supporting Documents: | assignment-tm-3683-0525.pdf |

**Assignor**

|  |  |  |  |
|---|---|---|---|
| Name: | TRUMP, DONALD J. | Execution Date: | May 20, 2005 |
| Legal Entity Type: | INDIVIDUAL | Citizenship: | No Citizenship Found |

**Assignee**

|  |  |  |  |
|---|---|---|---|
| Name: | TRUMP ENTERTAINMENT RESORTS HOLDINGS, L.P. | | |
| Legal Entity Type: | LIMITED PARTNERSHIP | State or Country Where Organized: | DELAWARE |
| Address: | 1000 BOARDWALK AT VIRGINIA ATLANTIC CITY, NEW JERSEY 08401 | | |

**Correspondent**

|  |  |
|---|---|
| Correspondent Name: | EDWARD T. WHITE |
| Correspondent Address: | 951 EAST BYRD STREET RIVERFRONT PLAZA, EAST TOWER RICHMOND, VA 23219-4074 |

**Domestic Representative - Not Found**

# Proceedings

**Summary**

|  |  |
|---|---|
| Number of Proceedings: | 1 |

**Type of Proceeding: Opposition**

|  |  |  |  |
|---|---|---|---|
| Proceeding Number: | 91217618 | Filing Date: | Jul 28, 2014 |
| Status: | Pending | Status Date: | Jul 30, 2014 |
| Interlocutory Attorney: | ELIZABETH A DUNN | | |

**Defendant**

|  |  |
|---|---|
| Name: | Trump Your Competition, Inc. |
| Correspondent Address: | ROD UNDERHILL ROD UNDERHILL ESQ PO BOX 1238 JULIAN CA UNITED STATES , 92036-1238 |
| Correspondent e-mail: | MP3Rod@aol.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP YOUR COMPETITION | Opposition Pending | 86116800 | |

**Plaintiff(s)**

|  |  |
|---|---|
| Name: | Donald J. Trump |
| Correspondent Address: | NATASHA N REED HUGHES HUBBARD & REED LLP ONE BATTERY PARK PLZ NEW YORK NY UNITED STATES , 10004 |
| Correspondent e-mail: | natasha.reed@hugheshubbard.com , trademarks@hugheshubbard.com , lena.saltos@hugheshubbard.com, |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP | Cancellation Pending | 77157334 | 3391095 |
| TRUMP MODEL MANAGEMENT | Renewed | 78352969 | 2991841 |
| TRUMP | Renewed | 75338006 | 2240310 |
| TRUMP ONE | Section 8 - Accepted | 77192256 | 3686581 |
| TRUMP CARD | Renewed | 75739819 | 2414739 |
| TRUMP ATTACHÉ | Registered | 77333103 | 3828734 |
| TRUMP | Section 8 and 15 - Accepted and Acknowledged | 77295919 | 3483760 |
| TRUMP ENTERTAINMENT RESORTS | Section 8 and 15 - Accepted and Acknowledged | 77342507 | 3566654 |
| TRUMP NATIONAL GOLF CLUB | Renewed | 75306506 | 2269568 |
| TRUMP INTERNATIONAL HOTEL & TOWER | Renewed | 75450936 | 2226174 |

THE TRUMP ORGANIZATION                    Renewed                              75419888      2232052

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 1 | FILED AND FEE | Jul 28, 2014 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 30, 2014 | Sep 08, 2014 |
| 3 | PENDING, INSTITUTED | Jul 30, 2014 | |
| 4 | ANSWER | Aug 25, 2014 | |
| 5 | ANSWER | Aug 29, 2014 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Oct 01, 2014 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 01, 2014 | |
| 8 | SUSPENDED | Oct 01, 2014 | |
| 9 | TRIAL DATES RESET | Oct 17, 2014 | |
| 10 | ANSWER | Nov 12, 2014 | |
| 11 | P APPEARANCE / POWER OF ATTORNEY | Jun 25, 2015 | |
| 12 | D'S MOTION TO DISQUALIFY & MOT TO EXCLUDE EXPERT TESTIMONY | Aug 07, 2015 | |
| 13 | P APPEARANCE / POWER OF ATTORNEY | Aug 12, 2015 | |
| 14 | D'S NOTICE OF WITHDRAWAL OF PETITION TO DISQUALIFY | Aug 19, 2015 | |
| 15 | P MOT FOR EXT W/ CONSENT | Sep 11, 2015 | |
| 16 | EXTENSION OF TIME GRANTED | Sep 11, 2015 | |
| 17 | TRIAL DATES REMAIN AS SET | Sep 25, 2015 | |

**Generated on:** This page was generated by TSDR on 2015-11-13 16:59:18 EST
**Mark:** TRUMP ATTACHÉ

TRUMP ATTACHÉ

**US Serial Number:** 77333103      **Application Filing Date:** Nov. 19, 2007
**US Registration Number:** 3828734      **Registration Date:** Aug. 03, 2010
**Register:** Principal
**Mark Type:** Service Mark
**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.
**Status Date:** Aug. 03, 2010
**Publication Date:** Jul. 07, 2009      **Notice of Allowance Date:** Sep. 29, 2009

# Mark Information

**Mark Literal Elements:** TRUMP ATTACHÉ
**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.
**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Inventory control, namely, personalized prestocking of kitchens, refrigerators and bars for hotel guests and hotel condominium unit owners
**International Class(es):** 035 - Primary Class      **U.S Class(es):** 100, 101, 102
**Class Status:** ACTIVE
**Basis:** 1(a)
**First Use:** Oct. 2007      **Use in Commerce:** Oct. 2007

**For:** Personal valet services to hotel guests and hotel condominium unit owners, namely, laundry services, pressing of clothing
**International Class(es):** 037 - Primary Class      **U.S Class(es):** 100, 103, 106
**Class Status:** ACTIVE
**Basis:** 1(a)
**First Use:** Oct. 2007      **Use in Commerce:** Oct. 2007

**For:** Personal valet services to hotel guests and hotel condominium unit owners, namely, arranging for ticket reservations for shows and other entertainment events based on customers' individual preferences
**International Class(es):** 041 - Primary Class      **U.S Class(es):** 100, 101, 107
**Class Status:** ACTIVE
**Basis:** 1(a)
**First Use:** Oct. 2007      **Use in Commerce:** Oct. 2007

**For:** Guest services, namely, making reservations and booking for temporary lodging, reservation of restaurants
**International Class(es):** 043 - Primary Class      **U.S Class(es):** 100, 101
**Class Status:** ACTIVE
**Basis:** 1(a)
**First Use:** Oct. 2007      **Use in Commerce:** Oct. 2007

**For:** Personal shopping for others; personal concierge services for others comprising making requested personal arrangements and reservations, running errands and providing information to meet individual needs, all rendered in hotels and residential complexes
**International Class(es):** 045 - Primary Class      **U.S Class(es):** 100, 101
**Class Status:** ACTIVE
**Basis:** 1(a)
**First Use:** Oct. 2007      **Use in Commerce:** Oct. 2007

# Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** No | **Currently Use:** Yes | **Amended Use:** No |
| **Filed ITU:** Yes | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

# Current Owner(s) Information

**Owner Name:** Trump, Donald J.

**Owner Address:** 725 Fifth Avenue
New York, NEW YORK 10022
UNITED STATES

**Legal Entity Type:** INDIVIDUAL          **Citizenship:** UNITED STATES

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Natasha N. Reed          **Docket Number:** 31842-01000

**Attorney Primary Email Address:** trademarks@hugheshubbard.com          **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Natasha N. Reed
Hughes Hubbard & Reed LLP
One Battery Park Plaza
New York, NEW YORK 10004-1482
UNITED STATES

**Phone:** (212) 837-6847          **Fax:** (212) 299-6051

**Correspondent e-mail:** trademarks@hugheshubbard.com          **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 03, 2015 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Jun. 17, 2015 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Jun. 17, 2015 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Aug. 03, 2010 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 02, 2010 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE MAILED | |
| Jul. 01, 2010 | LAW OFFICE REGISTRATION REVIEW COMPLETED | 66121 |
| Jun. 30, 2010 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jun. 15, 2010 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Jun. 15, 2010 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Jun. 15, 2010 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 19, 2010 | NON-FINAL ACTION MAILED | |
| May 18, 2010 | SU - NON-FINAL ACTION - WRITTEN | 78426 |
| Apr. 14, 2010 | STATEMENT OF USE PROCESSING COMPLETE | 70565 |
| Mar. 26, 2010 | USE AMENDMENT FILED | 70565 |
| Apr. 14, 2010 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 70565 |
| Mar. 26, 2010 | TEAS STATEMENT OF USE RECEIVED | |
| Sep. 29, 2009 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Jul. 07, 2009 | PUBLISHED FOR OPPOSITION | |
| Jun. 17, 2009 | NOTICE OF PUBLICATION | |
| Jun. 02, 2009 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 66121 |

| Jun. 01, 2009 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 27, 2009 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Mar. 27, 2009 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Mar. 27, 2009 | TEAS REQUEST FOR RECONSIDERATION RECEIVED | |
| Oct. 01, 2008 | FINAL REFUSAL MAILED | |
| Sep. 30, 2008 | FINAL REFUSAL WRITTEN | 78426 |
| Sep. 05, 2008 | AMENDMENT FROM APPLICANT ENTERED | 66121 |
| Sep. 05, 2008 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 66121 |
| Aug. 25, 2008 | ASSIGNED TO LIE | 66121 |
| Aug. 18, 2008 | PAPER RECEIVED | |
| Jul. 10, 2008 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Jul. 10, 2008 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Feb. 18, 2008 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Feb. 18, 2008 | NON-FINAL ACTION E-MAILED | 6325 |
| Feb. 18, 2008 | NON-FINAL ACTION WRITTEN | 78426 |
| Feb. 14, 2008 | ASSIGNED TO EXAMINER | 78426 |
| Nov. 23, 2007 | NEW APPLICATION ENTERED IN TRAM | |

# TM Staff and Location Information

| TM Staff Information - None | |
| File Location | |
| Current Location: PUBLICATION AND ISSUE SECTION | Date in Location: Jul. 01, 2010 |

# Proceedings

| Summary | |
| Number of Proceedings: 1 | |

| Type of Proceeding: Opposition | |
| Proceeding Number: 91217618 | Filing Date: Jul 28, 2014 |
| Status: Pending | Status Date: Jul 30, 2014 |
| Interlocutory Attorney: ELIZABETH A DUNN | |

| Defendant | |
| Name: Trump Your Competition, Inc. | |
| Correspondent Address: ROD UNDERHILL<br>ROD UNDERHILL ESQ<br>PO BOX 1238<br>JULIAN CA , 92036-1238<br>UNITED STATES | |
| Correspondent e-mail: MP3Rod@aol.com | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP YOUR COMPETITION | Opposition Pending | 86116800 | |

| Plaintiff(s) | |
| Name: Donald J. Trump | |
| Correspondent Address: NATASHA N REED<br>HUGHES HUBBARD & REED LLP<br>ONE BATTERY PARK PLZ<br>NEW YORK NY , 10004<br>UNITED STATES | |
| Correspondent e-mail: natasha.reed@hugheshubbard.com , trademarks@hugheshubbard.com , lena.saltos@hugheshubbard.com, |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP | Cancellation Pending | 77157334 | 3391095 |
| TRUMP MODEL MANAGEMENT | Renewed | 78352969 | 2991841 |
| TRUMP | Renewed | 75338006 | 2240310 |

| | | | |
|---|---|---|---|
| TRUMP ONE | Section 8 - Accepted | 77192256 | 3686581 |
| TRUMP CARD | Renewed | 75739819 | 2414739 |
| TRUMP ATTACHÉ | Registered | 77333103 | 3828734 |
| TRUMP | Section 8 and 15 - Accepted and Acknowledged | 77295919 | 3483760 |
| TRUMP ENTERTAINMENT RESORTS | Section 8 and 15 - Accepted and Acknowledged | 77342507 | 3566654 |
| TRUMP NATIONAL GOLF CLUB | Renewed | 75306506 | 2269568 |
| TRUMP INTERNATIONAL HOTEL & TOWER | Renewed | 75450936 | 2226174 |
| THE TRUMP ORGANIZATION | Renewed | 75419888 | 2232052 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 1 | FILED AND FEE | Jul 28, 2014 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 30, 2014 | Sep 08, 2014 |
| 3 | PENDING, INSTITUTED | Jul 30, 2014 | |
| 4 | ANSWER | Aug 25, 2014 | |
| 5 | ANSWER | Aug 29, 2014 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Oct 01, 2014 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 01, 2014 | |
| 8 | SUSPENDED | Oct 01, 2014 | |
| 9 | TRIAL DATES RESET | Oct 17, 2014 | |
| 10 | ANSWER | Nov 12, 2014 | |
| 11 | P APPEARANCE / POWER OF ATTORNEY | Jun 25, 2015 | |
| 12 | D'S MOTION TO DISQUALIFY & MOT TO EXCLUDE EXPERT TESTIMONY | Aug 07, 2015 | |
| 13 | P APPEARANCE / POWER OF ATTORNEY | Aug 12, 2015 | |
| 14 | D'S NOTICE OF WITHDRAWAL OF PETITION TO DISQUALIFY | Aug 19, 2015 | |
| 15 | P MOT FOR EXT W/ CONSENT | Sep 11, 2015 | |
| 16 | EXTENSION OF TIME GRANTED | Sep 11, 2015 | |
| 17 | TRIAL DATES REMAIN AS SET | Sep 25, 2015 | |

**Generated on:** This page was generated by TSDR on 2015-11-13 16:54:55 EST

**Mark:** TRUMP

# TRUMP

**US Serial Number:** 77295919      **Application Filing Date:** Oct. 04, 2007

**US Registration Number:** 3483760      **Registration Date:** Aug. 12, 2008

**Register:** Principal

**Mark Type:** Service Mark

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Aug. 22, 2014

**Publication Date:** May 27, 2008

## Mark Information

**Mark Literal Elements:** TRUMP

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**International Registration Number:** 1139194

**International Application(s) /Registration(s) Based on this Property:** A0030638/1139194

**Claimed Ownership of US Registrations:** 2226174, 2577243 and others

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Restaurant services

**International Class(es):** 043 - Primary Class      **U.S Class(es):** 100, 101

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Nov. 2003      **Use in Commerce:** Nov. 2003

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

**Owner Name:** Trump, Donald J.

**Owner Address:** 725 Fifth Avenue
New York, NEW YORK 10022
UNITED STATES

**Legal Entity Type:** INDIVIDUAL      **Citizenship:** UNITED STATES

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Natasha N. Reed | **Docket Number:** | 31842-01000 |
| **Attorney Primary Email Address:** | trademarks@hugheshubbard.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Natasha N. Reed<br>Hughes Hubbard & Reed LLP<br>One Battery Park Plaza<br>New York, NEW YORK 10004-1482<br>UNITED STATES |
| **Phone:** (212) 837-6847 | **Fax:** (212) 299-6051 |
| **Correspondent e-mail:** trademarks@hugheshubbard.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 17, 2015 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Jun. 17, 2015 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Aug. 22, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Aug. 22, 2014 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 76985 |
| Aug. 22, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76985 |
| Aug. 06, 2014 | TEAS SECTION 8 & 15 RECEIVED | |
| Aug. 12, 2008 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 18, 2008 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Jul. 18, 2008 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| May 27, 2008 | PUBLISHED FOR OPPOSITION | |
| May 07, 2008 | NOTICE OF PUBLICATION | |
| Apr. 18, 2008 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76568 |
| Apr. 18, 2008 | ASSIGNED TO LIE | 76568 |
| Apr. 15, 2008 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Apr. 15, 2008 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Apr. 15, 2008 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Apr. 15, 2008 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Apr. 15, 2008 | EXAMINERS AMENDMENT -WRITTEN | 59899 |
| Mar. 28, 2008 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Mar. 28, 2008 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Mar. 28, 2008 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Nov. 21, 2007 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Nov. 21, 2007 | NON-FINAL ACTION E-MAILED | 6325 |
| Nov. 21, 2007 | NON-FINAL ACTION WRITTEN | 59899 |
| Nov. 20, 2007 | ASSIGNED TO EXAMINER | 59899 |
| Oct. 10, 2007 | NEW APPLICATION ENTERED IN TRAM | |

# Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | |
|---|---|---|
| Current Location: TMEG LAW OFFICE 106 | Date in Location: Aug. 22, 2014 | |

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 2 |

| Type of Proceeding: Opposition | |
|---|---|

| | | | |
|---|---|---|---|
| **Proceeding Number:** 91217618 | | **Filing Date:** Jul 28, 2014 | |
| **Status:** Pending | | **Status Date:** Jul 30, 2014 | |
| **Interlocutory Attorney:** ELIZABETH A DUNN | | | |

| Defendant | |
|---|---|
| **Name:** Trump Your Competition, Inc. | |
| **Correspondent Address:** ROD UNDERHILL<br>ROD UNDERHILL ESQ<br>PO BOX 1238<br>JULIAN CA , 92036-1238<br>UNITED STATES | |
| **Correspondent e-mail:** MP3Rod@aol.com | |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| TRUMP YOUR COMPETITION | Opposition Pending | 86116800 | |

| Plaintiff(s) | |
|---|---|
| **Name:** Donald J. Trump | |
| **Correspondent Address:** NATASHA N REED<br>HUGHES HUBBARD & REED LLP<br>ONE BATTERY PARK PLZ<br>NEW YORK NY , 10004<br>UNITED STATES | |
| **Correspondent e-mail:** natasha.reed@hugheshubbard.com , trademarks@hugheshubbard.com , lena.saltos@hugheshubbard.com, | |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| TRUMP | Cancellation Pending | 77157334 | 3391095 |
| TRUMP MODEL MANAGEMENT | Renewed | 78352969 | 2991841 |
| TRUMP | Renewed | 75338006 | 2240310 |
| TRUMP ONE | Section 8 - Accepted | 77192256 | 3686581 |
| TRUMP CARD | Renewed | 75739819 | 2414739 |
| TRUMP ATTACHÉ | Registered | 77333103 | 3828734 |
| TRUMP | Section 8 and 15 - Accepted and Acknowledged | 77295919 | 3483760 |
| TRUMP ENTERTAINMENT RESORTS | Section 8 and 15 - Accepted and Acknowledged | 77342507 | 3566654 |
| TRUMP NATIONAL GOLF CLUB | Renewed | 75306506 | 2269568 |
| TRUMP INTERNATIONAL HOTEL & TOWER | Renewed | 75450936 | 2226174 |
| THE TRUMP ORGANIZATION | Renewed | 75419888 | 2232052 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 1 | FILED AND FEE | Jul 28, 2014 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 30, 2014 | Sep 08, 2014 |
| 3 | PENDING, INSTITUTED | Jul 30, 2014 | |
| 4 | ANSWER | Aug 25, 2014 | |
| 5 | ANSWER | Aug 29, 2014 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Oct 01, 2014 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 01, 2014 | |
| 8 | SUSPENDED | Oct 01, 2014 | |

| 9 | TRIAL DATES RESET | Oct 17, 2014 |
| 10 | ANSWER | Nov 12, 2014 |
| 11 | P APPEARANCE / POWER OF ATTORNEY | Jun 25, 2015 |
| 12 | D'S MOTION TO DISQUALIFY & MOT TO EXCLUDE EXPERT TESTIMONY | Aug 07, 2015 |
| 13 | P APPEARANCE / POWER OF ATTORNEY | Aug 12, 2015 |
| 14 | D'S NOTICE OF WITHDRAWAL OF PETITION TO DISQUALIFY | Aug 19, 2015 |
| 15 | P MOT FOR EXT W/ CONSENT | Sep 11, 2015 |
| 16 | EXTENSION OF TIME GRANTED | Sep 11, 2015 |
| 17 | TRIAL DATES REMAIN AS SET | Sep 25, 2015 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91209223 | **Filing Date:** | Feb 06, 2013 |
| **Status:** | Terminated | **Status Date:** | Jun 18, 2013 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

**Defendant**

| | |
|---|---|
| **Name:** | Aaron Carcuro TA Carcuro's Custom Smokers & Pits |
| **Correspondent Address:** | JASON R LEE<br>CARCUROS CUSTOM SMOKERS & PITS<br>11933 PERRIN BEITEL #115<br>SAN ANTONIO TX , 78217<br>UNITED STATES |
| **Correspondent e-mail:** | docket@llapc.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP | Abandoned - After Inter-Partes Decision | 85534080 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Donald J. Trump |
| **Correspondent Address:** | JAMES D WEINBERGER<br>FROSS ZELNICK LEHRMAN & ZISSU PC<br>866 UNITED NATIONS PLAZA 6TH FLOOR<br>NEW YORK NY , 10017<br>UNITED STATES |
| **Correspondent e-mail:** | jweinberger@frosszelnick.com , lkittay@frosszelnick.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP STEAKS | Cancelled - Section 8 | 78947154 | 3428739 |
| TRUMP | Section 8 and 15 - Accepted and Acknowledged | 77295919 | 3483760 |
| TRUMP | Registered | 77550457 | 3886804 |
| TRUMP | Registered | 85179714 | 4276258 |
| TRUMP | Renewed | 75871039 | 2413984 |
| TRUMP | Section 8 - Accepted | 77163148 | 3456507 |
| TRUMP ENTERTAINMENT RESORTS | Section 8 and 15 - Accepted and Acknowledged | 77342507 | 3566654 |
| THE TRUMP NETWORK | Registered | 77684554 | 3917573 |
| TRUMP NATIONAL GOLF CLUB | Renewed | 75306506 | 2269568 |
| TRUMP INTERNATIONAL HOTEL & TOWER | Renewed | 75450936 | 2226174 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Feb 06, 2013 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 07, 2013 | Mar 19, 2013 |
| 3 | PENDING, INSTITUTED | Feb 07, 2013 | |
| 4 | NOTICE OF DEFAULT | Apr 15, 2013 | |
| 5 | BD DECISION: SUSTAINED | Jun 18, 2013 | |

6          TERMINATED                                    Jun 18, 2013

**Generated on:** This page was generated by TSDR on 2015-11-13 17:00:18 EST

**Mark:** TRUMP ENTERTAINMENT RESORTS



| | | | |
|---|---|---|---|
| **US Serial Number:** | 77342507 | **Application Filing Date:** | Dec. 03, 2007 |
| **US Registration Number:** | 3566654 | **Registration Date:** | Jan. 27, 2009 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Feb. 06, 2015

**Publication Date:** Nov. 11, 2008

## Mark Information

**Mark Literal Elements:** TRUMP ENTERTAINMENT RESORTS

**Standard Character Claim:** No

**Mark Drawing Type:** 5 - AN ILLUSTRATION DRAWING WITH WORD(S) /LETTER(S)/ NUMBER(S) INSTYLIZED FORM

**Description of Mark:** The mark consists of the large word "TRUMP", with the smaller words "ENTERTAINMENT RESORTS" underneath.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Disclaimer:** "ENTERTAINMENT RESORTS"

## Related Properties Information

**Claimed Ownership of US Registrations:** 1755971, 2240310, 2557243 and others

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Casino and nightclub services | | |
| **International Class(es):** | 041 - Primary Class | **U.S Class(es):** | 100, 101, 107 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jun. 05, 2005 | **Use in Commerce:** | Jun. 05, 2005 |

| | | | |
|---|---|---|---|
| **For:** | Resort lodging, hotel, restaurant and bar services | | |
| **International Class(es):** | 043 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jun. 01, 2005 | **Use in Commerce:** | Jun. 01, 2005 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

**Owner Name:** Trump, Donald J.

| | |
|---|---|
| **Owner Address:** | 725 Fifth Avenue |
| | New York, NEW YORK 10022 |
| | UNITED STATES |
| **Legal Entity Type:** INDIVIDUAL | **Citizenship:** UNITED STATES |

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** LEIGH ANN LINDQUIST | **Docket Number:** S11949 |
| **Attorney Primary Email Address:** tm@sughrue.com | **Attorney Email Authorized:** Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | LEIGH ANN LINDQUIST |
| | SUGHRUE MION, PLLC |
| | 2100 PENNSYLVANIA AVENUE, N.W. |
| | WASHINGTON, DISTRICT OF COLUMBIA 20037 |
| | UNITED STATES |
| **Phone:** 202-293-7060 | **Fax:** 202-293-7860 |
| **Correspondent e-mail:** tm@sughrue.com | **Correspondent e-mail Authorized:** Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 06, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Feb. 06, 2015 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 69471 |
| Feb. 06, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 69471 |
| Jan. 22, 2015 | TEAS SECTION 8 & 15 RECEIVED | |
| Jan. 27, 2009 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 11, 2008 | PUBLISHED FOR OPPOSITION | |
| Oct. 22, 2008 | NOTICE OF PUBLICATION | |
| Oct. 08, 2008 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76984 |
| Sep. 28, 2008 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 14, 2008 | TEAS/EMAIL CORRESPONDENCE ENTERED | 76984 |
| Aug. 14, 2008 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 76984 |
| Aug. 14, 2008 | ASSIGNED TO LIE | 76984 |
| Aug. 11, 2008 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Feb. 18, 2008 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Feb. 18, 2008 | NON-FINAL ACTION E-MAILED | 6325 |
| Feb. 18, 2008 | NON-FINAL ACTION WRITTEN | 78426 |
| Feb. 14, 2008 | ASSIGNED TO EXAMINER | 78426 |
| Dec. 06, 2007 | NEW APPLICATION ENTERED IN TRAM | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

| | |
|---|---|
| **Current Location:** TMEG LAW OFFICE 104 | **Date in Location:** Feb. 06, 2015 |

## Proceedings

**Summary**

Number of Proceedings: 2

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91217618 | **Filing Date:** | Jul 28, 2014 |
| **Status:** | Pending | **Status Date:** | Jul 30, 2014 |
| **Interlocutory Attorney:** | ELIZABETH A DUNN | | |

### Defendant

**Name:** Trump Your Competition, Inc.

**Correspondent Address:** ROD UNDERHILL
ROD UNDERHILL ESQ
PO BOX 1238
JULIAN CA , 92036-1238
UNITED STATES

**Correspondent e-mail:** MP3Rod@aol.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP YOUR COMPETITION | Opposition Pending | 86116800 | |

### Plaintiff(s)

**Name:** Donald J. Trump

**Correspondent Address:** NATASHA N REED
HUGHES HUBBARD & REED LLP
ONE BATTERY PARK PLZ
NEW YORK NY , 10004
UNITED STATES

**Correspondent e-mail:** natasha.reed@hugheshubbard.com , trademarks@hugheshubbard.com , lena.saltos@hugheshubbard.com,

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP | Cancellation Pending | 77157334 | 3391095 |
| TRUMP MODEL MANAGEMENT | Renewed | 78352969 | 2991841 |
| TRUMP | Renewed | 75338006 | 2240310 |
| TRUMP ONE | Section 8 - Accepted | 77192256 | 3686581 |
| TRUMP CARD | Renewed | 75739819 | 2414739 |
| TRUMP ATTACHÉ | Registered | 77333103 | 3828734 |
| TRUMP | Section 8 and 15 - Accepted and Acknowledged | 77295919 | 3483760 |
| TRUMP ENTERTAINMENT RESORTS | Section 8 and 15 - Accepted and Acknowledged | 77342507 | 3566654 |
| TRUMP NATIONAL GOLF CLUB | Renewed | 75306506 | 2269568 |
| TRUMP INTERNATIONAL HOTEL & TOWER | Renewed | 75450936 | 2226174 |
| THE TRUMP ORGANIZATION | Renewed | 75419888 | 2232052 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jul 28, 2014 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 30, 2014 | Sep 08, 2014 |
| 3 | PENDING, INSTITUTED | Jul 30, 2014 | |
| 4 | ANSWER | Aug 25, 2014 | |
| 5 | ANSWER | Aug 29, 2014 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Oct 01, 2014 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 01, 2014 | |
| 8 | SUSPENDED | Oct 01, 2014 | |
| 9 | TRIAL DATES RESET | Oct 17, 2014 | |
| 10 | ANSWER | Nov 12, 2014 | |
| 11 | P APPEARANCE / POWER OF ATTORNEY | Jun 25, 2015 | |
| 12 | D'S MOTION TO DISQUALIFY & MOT TO EXCLUDE EXPERT TESTIMONY | Aug 07, 2015 | |

| 13 | P APPEARANCE / POWER OF ATTORNEY | Aug 12, 2015 |
| 14 | D'S NOTICE OF WITHDRAWAL OF PETITION TO DISQUALIFY | Aug 19, 2015 |
| 15 | P MOT FOR EXT W/ CONSENT | Sep 11, 2015 |
| 16 | EXTENSION OF TIME GRANTED | Sep 11, 2015 |
| 17 | TRIAL DATES REMAIN AS SET | Sep 25, 2015 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91209223 | Filing Date: | Feb 06, 2013 |
| Status: | Terminated | Status Date: | Jun 18, 2013 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

**Defendant**

Name: Aaron Carcuro TA Carcuro's Custom Smokers & Pits

Correspondent Address: JASON R LEE
CARCUROS CUSTOM SMOKERS & PITS
11933 PERRIN BEITEL #115
SAN ANTONIO TX , 78217
UNITED STATES

Correspondent e-mail: docket@llapc.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP | Abandoned - After Inter-Partes Decision | 85534080 | |

**Plaintiff(s)**

Name: Donald J. Trump

Correspondent Address: JAMES D WEINBERGER
FROSS ZELNICK LEHRMAN & ZISSU PC
866 UNITED NATIONS PLAZA 6TH FLOOR
NEW YORK NY , 10017
UNITED STATES

Correspondent e-mail: jweinberger@frosszelnick.com , lkittay@frosszelnick.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP STEAKS | Cancelled - Section 8 | 78947154 | 3428739 |
| TRUMP | Section 8 and 15 - Accepted and Acknowledged | 77295919 | 3483760 |
| TRUMP | Registered | 77550457 | 3886804 |
| TRUMP | Registered | 85179714 | 4276258 |
| TRUMP | Renewed | 75871039 | 2413984 |
| TRUMP | Section 8 - Accepted | 77163148 | 3456507 |
| TRUMP ENTERTAINMENT RESORTS | Section 8 and 15 - Accepted and Acknowledged | 77342507 | 3566654 |
| THE TRUMP NETWORK | Registered | 77684554 | 3917573 |
| TRUMP NATIONAL GOLF CLUB | Renewed | 75306506 | 2269568 |
| TRUMP INTERNATIONAL HOTEL & TOWER | Renewed | 75450936 | 2226174 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Feb 06, 2013 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 07, 2013 | Mar 19, 2013 |
| 3 | PENDING, INSTITUTED | Feb 07, 2013 | |
| 4 | NOTICE OF DEFAULT | Apr 15, 2013 | |
| 5 | BD DECISION: SUSTAINED | Jun 18, 2013 | |
| 6 | TERMINATED | Jun 18, 2013 | |

**Generated on:** This page was generated by TSDR on 2015-11-13 17:10:05 EST

**Mark:** TRUMP NATIONAL GOLF CLUB

| | | | |
|---|---|---|---|
| **US Serial Number:** | 75306506 | **Application Filing Date:** | May 23, 1997 |
| **US Registration Number:** | 2269568 | **Registration Date:** | Aug. 10, 1999 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Aug. 18, 2009 | | |
| **Publication Date:** | Nov. 03, 1998 | **Notice of Allowance Date:** | Jan. 26, 1999 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | TRUMP NATIONAL GOLF CLUB |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |
| **Disclaimer:** | "NATIONAL GOLF CLUB" |

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | clothing, namely, [ pants, shorts, ] shirts, caps, [ visors, ] blouses, [ skirts, slacks, ] and jackets | | |
| **International Class(es):** | 025 - Primary Class | **U.S Class(es):** | 022, 039 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jul. 26, 1997 | **Use in Commerce:** | Jul. 26, 1997 |

| | | | |
|---|---|---|---|
| **For:** | golf club services | | |
| **International Class(es):** | 041 - Primary Class | **U.S Class(es):** | 100, 101, 107 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jul. 26, 1997 | **Use in Commerce:** | Jul. 26, 1997 |

| | | | |
|---|---|---|---|
| **For:** | social club and restaurant services | | |
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jul. 26, 1997 | **Use in Commerce:** | Jul. 26, 1997 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Trump, Donald J. |
| **Owner Address:** | 725 5th Avenue<br>New York, NEW YORK 10022<br>UNITED STATES |
| **Legal Entity Type:** INDIVIDUAL | **Citizenship:** UNITED STATES |

## Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| **Attorney Name:** Natasha N. Reed | **Docket Number:** 31842-01000 |
| **Attorney Primary Email Address:** trademarks@hugheshubbard.com | **Attorney Email Authorized:** Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Natasha N. Reed<br>Hughes Hubbard & Reed LLP<br>One Battery Park Plaza<br>New York, NEW YORK 10004-1482<br>UNITED STATES |
| **Phone:** (212) 837-6847 | **Fax:** (212) 299-6051 |
| **Correspondent e-mail:** trademarks@hugheshubbard.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 17, 2015 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Jun. 17, 2015 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Aug. 18, 2009 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 67603 |
| Aug. 18, 2009 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jul. 29, 2009 | ASSIGNED TO PARALEGAL | 67603 |
| Jul. 23, 2009 | TEAS SECTION 8 & 9 RECEIVED | |
| Jul. 10, 2008 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Jul. 10, 2008 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Oct. 07, 2005 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Aug. 04, 2005 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Aug. 08, 2005 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Aug. 04, 2005 | TEAS SECTION 8 & 15 RECEIVED | |
| Aug. 10, 1999 | REGISTERED-PRINCIPAL REGISTER | |
| May 27, 1999 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| May 25, 1999 | STATEMENT OF USE PROCESSING COMPLETE | |
| Apr. 29, 1999 | USE AMENDMENT FILED | |
| Jan. 26, 1999 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Nov. 03, 1998 | PUBLISHED FOR OPPOSITION | |
| Oct. 02, 1998 | NOTICE OF PUBLICATION | |
| Aug. 11, 1998 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 03, 1998 | EXAMINER'S AMENDMENT MAILED | |
| Dec. 12, 1997 | NON-FINAL ACTION MAILED | |
| Dec. 04, 1997 | ASSIGNED TO EXAMINER | 71995 |
| Dec. 04, 1997 | ASSIGNED TO EXAMINER | 72508 |
| Nov. 07, 1997 | ASSIGNED TO EXAMINER | 68365 |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | Aug. 10, 2009 |

# TM Staff and Location Information

| TM Staff Information - None | |
|---|---|
| **File Location** | |
| **Current Location:** POST REGISTRATION | **Date in Location:** Aug. 18, 2009 |

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** 3 | |

| Type of Proceeding: Opposition | |
|---|---|
| **Proceeding Number:** 91217618 | **Filing Date:** Jul 28, 2014 |
| **Status:** Pending | **Status Date:** Jul 30, 2014 |
| **Interlocutory Attorney:** ELIZABETH A DUNN | |

| Defendant | |
|---|---|
| **Name:** Trump Your Competition, Inc. | |
| **Correspondent Address:** | ROD UNDERHILL<br>ROD UNDERHILL ESQ<br>PO BOX 1238<br>JULIAN CA , 92036-1238<br>UNITED STATES |
| **Correspondent e-mail:** MP3Rod@aol.com | |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| TRUMP YOUR COMPETITION | Opposition Pending | 86116800 | |

| Plaintiff(s) | |
|---|---|
| **Name:** Donald J. Trump | |
| **Correspondent Address:** | NATASHA N REED<br>HUGHES HUBBARD & REED LLP<br>ONE BATTERY PARK PLZ<br>NEW YORK NY , 10004<br>UNITED STATES |
| **Correspondent e-mail:** natasha.reed@hugheshubbard.com , trademarks@hugheshubbard.com , lena.saltos@hugheshubbard.com, | |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| TRUMP | Cancellation Pending | 77157334 | 3391095 |
| TRUMP MODEL MANAGEMENT | Renewed | 78352969 | 2991841 |
| TRUMP | Renewed | 75338006 | 2240310 |
| TRUMP ONE | Section 8 - Accepted | 77192256 | 3686581 |
| TRUMP CARD | Renewed | 75739819 | 2414739 |
| TRUMP ATTACHÉ | Registered | 77333103 | 3828734 |
| TRUMP | Section 8 and 15 - Accepted and Acknowledged | 77295919 | 3483760 |
| TRUMP ENTERTAINMENT RESORTS | Section 8 and 15 - Accepted and Acknowledged | 77342507 | 3566654 |
| TRUMP NATIONAL GOLF CLUB | Renewed | 75306506 | 2269568 |
| TRUMP INTERNATIONAL HOTEL & TOWER | Renewed | 75450936 | 2226174 |
| THE TRUMP ORGANIZATION | Renewed | 75419888 | 2232052 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 1 | FILED AND FEE | Jul 28, 2014 | |

| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 30, 2014 | Sep 08, 2014 |
|---|---|---|---|
| 3 | PENDING, INSTITUTED | Jul 30, 2014 | |
| 4 | ANSWER | Aug 25, 2014 | |
| 5 | ANSWER | Aug 29, 2014 | |
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Oct 01, 2014 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 01, 2014 | |
| 8 | SUSPENDED | Oct 01, 2014 | |
| 9 | TRIAL DATES RESET | Oct 17, 2014 | |
| 10 | ANSWER | Nov 12, 2014 | |
| 11 | P APPEARANCE / POWER OF ATTORNEY | Jun 25, 2015 | |
| 12 | D'S MOTION TO DISQUALIFY & MOT TO EXCLUDE EXPERT TESTIMONY | Aug 07, 2015 | |
| 13 | P APPEARANCE / POWER OF ATTORNEY | Aug 12, 2015 | |
| 14 | D'S NOTICE OF WITHDRAWAL OF PETITION TO DISQUALIFY | Aug 19, 2015 | |
| 15 | P MOT FOR EXT W/ CONSENT | Sep 11, 2015 | |
| 16 | EXTENSION OF TIME GRANTED | Sep 11, 2015 | |
| 17 | TRIAL DATES REMAIN AS SET | Sep 25, 2015 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| Proceeding Number: | 91209223 | Filing Date: | Feb 06, 2013 |
| Status: | Terminated | Status Date: | Jun 18, 2013 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

**Defendant**

Name: Aaron Carcuro TA Carcuro's Custom Smokers & Pits

Correspondent Address: JASON R LEE
CARCUROS CUSTOM SMOKERS & PITS
11933 PERRIN BEITEL #115
SAN ANTONIO TX , 78217
UNITED STATES

Correspondent e-mail: docket@llapc.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP | Abandoned - After Inter-Partes Decision | 85534080 | |

**Plaintiff(s)**

Name: Donald J. Trump

Correspondent Address: JAMES D WEINBERGER
FROSS ZELNICK LEHRMAN & ZISSU PC
866 UNITED NATIONS PLAZA 6TH FLOOR
NEW YORK NY , 10017
UNITED STATES

Correspondent e-mail: jweinberger@frosszelnick.com , lkittay@frosszelnick.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP STEAKS | Cancelled - Section 8 | 78947154 | 3428739 |
| TRUMP | Section 8 and 15 - Accepted and Acknowledged | 77295919 | 3483760 |
| TRUMP | Registered | 77550457 | 3886804 |
| TRUMP | Registered | 85179714 | 4276258 |
| TRUMP | Renewed | 75871039 | 2413984 |
| TRUMP | Section 8 - Accepted | 77163148 | 3456507 |
| TRUMP ENTERTAINMENT RESORTS | Section 8 and 15 - Accepted and Acknowledged | 77342507 | 3566654 |
| THE TRUMP NETWORK | Registered | 77684554 | 3917573 |
| TRUMP NATIONAL GOLF CLUB | Renewed | 75306506 | 2269568 |
| TRUMP INTERNATIONAL HOTEL & TOWER | Renewed | 75450936 | 2226174 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Feb 06, 2013 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 07, 2013 | Mar 19, 2013 |
| 3 | PENDING, INSTITUTED | Feb 07, 2013 | |
| 4 | NOTICE OF DEFAULT | Apr 15, 2013 | |
| 5 | BD DECISION: SUSTAINED | Jun 18, 2013 | |
| 6 | TERMINATED | Jun 18, 2013 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91206126 | Filing Date: | Jul 18, 2012 |
| Status: | Terminated | Status Date: | Jun 07, 2013 |
| Interlocutory Attorney: | CHRISTEN M ENGLISH | | |

### Defendant

Name: Daniel Muñoz dba Trumpit and Richard Muñoz dba Trumpit

Correspondent Address: DANIEL MUÑOZ
602 DRAKE STREET
SAN JOSE CA , 95125-2220
UNITED STATES

Correspondent e-mail: dim82@mailovo.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMPIT | Abandoned - After Inter-Partes Decision | 85442174 | |

### Plaintiff(s)

Name: Donald J. Trump

Correspondent Address: JAMES D WEINBERGER
FROSS ZELNICK LEHRMAN & ZISSU PC
866 UNITED NATIONS PLAZA, 6TH FLOOR
NEW YORK NY , 10017
UNITED STATES

Correspondent e-mail: jweinberger@fzlz.com , aleipsic@fzlz.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP | Section 8 and 15 - Accepted and Acknowledged | 77475927 | 3687022 |
| TRUMP | Registered | 77029020 | 3728787 |
| THE DONALD J. TRUMP SIGNATURE COLLECTION | Section 8 and 15 - Accepted and Acknowledged | 78469433 | 3340910 |
| THE TRUMP SPA | Renewed | 75509028 | 2383885 |
| THE TRUMP SPA AT MAR A LAGO | Renewed | 75511985 | 2383893 |
| TRUMP INTERNATIONAL HOTEL & TOWER | Renewed | 75450936 | 2226174 |
| TRUMP NATIONAL GOLF CLUB | Renewed | 75306506 | 2269568 |
| TRUMP | Cancellation Pending | 77157334 | 3391095 |
| TRUMP | Registered | 85348418 | 4087954 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jul 18, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 18, 2012 | Aug 27, 2012 |
| 3 | PENDING, INSTITUTED | Jul 18, 2012 | |
| 4 | NOTICE OF DEFAULT | Sep 11, 2012 | |
| 5 | D'S OPPOSITION/RESPONSE TO MOTION | Oct 09, 2012 | |
| 6 | P'S OPPOSITION/RESPONSE TO MOTION | Oct 12, 2012 | |
| 7 | BOARD'S ORDER TRIAL DATES RESET | Nov 14, 2012 | |

| 8  | W/DRAW OF APPLICATION    | May 22, 2013 |
| 9  | BD DECISION: SUSTAINED   | Jun 07, 2013 |
| 10 | TERMINATED               | Jun 07, 2013 |

**Generated on:** This page was generated by TSDR on 2015-11-13 17:08:25 EST

**Mark:** TRUMP INTERNATIONAL HOTEL & TOWER

| | | | |
|---|---|---|---|
| **US Serial Number:** 75450936 | | **Application Filing Date:** Mar. 16, 1998 | |
| **US Registration Number:** 2226174 | | **Registration Date:** Feb. 23, 1999 | |
| **Register:** Principal | | | |
| **Mark Type:** Trademark, Service Mark | | | |
| **Status:** The registration has been renewed. | | | |
| **Status Date:** Feb. 19, 2009 | | | |
| **Publication Date:** Dec. 01, 1998 | | | |

## Mark Information

**Mark Literal Elements:** TRUMP INTERNATIONAL HOTEL & TOWER

**Standard Character Claim:** No

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

**Disclaimer:** "INTERNATIONAL HOTEL & TOWER"

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** stationery, postcards, note cards, greeting cards

**International Class(es):** 016 - Primary Class     **U.S Class(es):** 002, 005, 022, 023, 029, 037, 038, 050

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jan. 15, 1997     **Use in Commerce:** Jan. 15, 1997

**For:** clothing, namely, t-shirts, polo shirts, long-sleeved shirts, caps, shorts, sweat pants, sweat shirts, bathrobes

**International Class(es):** 025 - Primary Class     **U.S Class(es):** 022, 039

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jan. 15, 1997     **Use in Commerce:** Jan. 15, 1997

**For:** real estate services, namely, listing, leasing, and managing commercial and residential property

**International Class(es):** 036 - Primary Class     **U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jan. 15, 1997     **Use in Commerce:** Jan. 15, 1997

**For:** hotel services, restaurant services, and health spa services

**International Class(es):** 042 - Primary Class     **U.S Class(es):** 100, 101

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jan. 15, 1997     **Use in Commerce:** Jan. 15, 1997

## Basis Information (Case Level)

**Filed Use:** Yes     **Currently Use:** Yes     **Amended Use:** No

| | | | | | |
|---|---|---|---|---|---|
| **Filed ITU:** No | | **Currently ITU:** No | | **Amended ITU:** No | |
| **Filed 44D:** No | | **Currently 44D:** No | | **Amended 44D:** No | |
| **Filed 44E:** No | | **Currently 44E:** No | | **Amended 44E:** No | |
| **Filed 66A:** No | | **Currently 66A:** No | | | |
| **Filed No Basis:** No | | **Currently No Basis:** No | | | |

## Current Owner(s) Information

**Owner Name:** Trump, Donald J.

**Owner Address:** 725 Fifth Avenue
New York, NEW YORK UNITED STATES 10022

**Legal Entity Type:** INDIVIDUAL          **Citizenship:** UNITED STATES

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Natasha N. Reed          **Docket Number:** 31842-01000

**Attorney Primary Email Address:** trademarks@hugheshubbard.com          **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Natasha N. Reed
Hughes Hubbard & Reed LLP
One Battery Park Plaza
New York, NEW YORK UNITED STATES 10004-1482

**Phone:** (212) 837-6847          **Fax:** (212) 299-6051

**Correspondent e-mail:** trademarks@hugheshubbard.com          **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 17, 2015 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Jun. 17, 2015 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Feb. 19, 2009 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 68335 |
| Feb. 19, 2009 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Feb. 17, 2009 | ASSIGNED TO PARALEGAL | 68335 |
| Feb. 12, 2009 | TEAS SECTION 8 & 9 RECEIVED | |
| Jul. 10, 2008 | ATTORNEY REVOKED AND/OR APPOINTED | |
| Jul. 10, 2008 | TEAS REVOKE/APPOINT ATTORNEY RECEIVED | |
| Mar. 16, 2005 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Feb. 20, 2005 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Feb. 20, 2005 | TEAS SECTION 8 & 15 RECEIVED | |
| Feb. 23, 1999 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 01, 1998 | PUBLISHED FOR OPPOSITION | |
| Oct. 30, 1998 | NOTICE OF PUBLICATION | |
| Sep. 11, 1998 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 09, 1998 | EXAMINER'S AMENDMENT MAILED | |
| Aug. 18, 1998 | NON-FINAL ACTION MAILED | |
| Aug. 11, 1998 | ASSIGNED TO EXAMINER | 71995 |
| Aug. 07, 1998 | ASSIGNED TO EXAMINER | 69225 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

| Renewal Date: | Feb. 23, 2009 |
|---|---|

# TM Staff and Location Information

| TM Staff Information - None | |
|---|---|
| **File Location** | |
| Current Location: POST REGISTRATION | Date in Location: Feb. 19, 2009 |

# Proceedings

| **Summary** | |
|---|---|
| Number of Proceedings: 3 | |

| **Type of Proceeding: Opposition** | |
|---|---|
| Proceeding Number: 91217618 | Filing Date: Jul 28, 2014 |
| Status: Pending | Status Date: Jul 30, 2014 |
| Interlocutory Attorney: ELIZABETH A DUNN | |

| **Defendant** |
|---|
| Name: Trump Your Competition, Inc. |
| Correspondent Address: ROD UNDERHILL<br>ROD UNDERHILL ESQ<br>PO BOX 1238<br>JULIAN CA UNITED STATES , 92036-1238 |
| Correspondent e-mail: MP3Rod@aol.com |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| TRUMP YOUR COMPETITION | Opposition Pending | 86116800 | |

| **Plaintiff(s)** |
|---|
| Name: Donald J. Trump |
| Correspondent Address: NATASHA N REED<br>HUGHES HUBBARD & REED LLP<br>ONE BATTERY PARK PLZ<br>NEW YORK NY UNITED STATES , 10004 |
| Correspondent e-mail: natasha.reed@hugheshubbard.com , trademarks@hugheshubbard.com , lena.saltos@hugheshubbard.com. |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| TRUMP | Cancellation Pending | 77157334 | 3391095 |
| TRUMP MODEL MANAGEMENT | Renewed | 78352969 | 2991841 |
| TRUMP | Renewed | 75338006 | 2240310 |
| TRUMP ONE | Section 8 - Accepted | 77192256 | 3686581 |
| TRUMP CARD | Renewed | 75739819 | 2414739 |
| TRUMP ATTACHÉ | Registered | 77333103 | 3828734 |
| TRUMP | Section 8 and 15 - Accepted and Acknowledged | 77295919 | 3483760 |
| TRUMP ENTERTAINMENT RESORTS | Section 8 and 15 - Accepted and Acknowledged | 77342507 | 3566654 |
| TRUMP NATIONAL GOLF CLUB | Renewed | 75306506 | 2269568 |
| TRUMP INTERNATIONAL HOTEL & TOWER | Renewed | 75450936 | 2226174 |
| THE TRUMP ORGANIZATION | Renewed | 75419888 | 2232052 |

| **Prosecution History** | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 1 | FILED AND FEE | Jul 28, 2014 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 30, 2014 | Sep 08, 2014 |
| 3 | PENDING, INSTITUTED | Jul 30, 2014 | |
| 4 | ANSWER | Aug 25, 2014 | |
| 5 | ANSWER | Aug 29, 2014 | |

| | | |
|---|---|---|
| 6 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Oct 01, 2014 |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 01, 2014 |
| 8 | SUSPENDED | Oct 01, 2014 |
| 9 | TRIAL DATES RESET | Oct 17, 2014 |
| 10 | ANSWER | Nov 12, 2014 |
| 11 | P APPEARANCE / POWER OF ATTORNEY | Jun 25, 2015 |
| 12 | D'S MOTION TO DISQUALIFY & MOT TO EXCLUDE EXPERT TESTIMONY | Aug 07, 2015 |
| 13 | P APPEARANCE / POWER OF ATTORNEY | Aug 12, 2015 |
| 14 | D'S NOTICE OF WITHDRAWAL OF PETITION TO DISQUALIFY | Aug 19, 2015 |
| 15 | P MOT FOR EXT W/ CONSENT | Sep 11, 2015 |
| 16 | EXTENSION OF TIME GRANTED | Sep 11, 2015 |
| 17 | TRIAL DATES REMAIN AS SET | Sep 25, 2015 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91209223 | **Filing Date:** | Feb 06, 2013 |
| **Status:** | Terminated | **Status Date:** | Jun 18, 2013 |
| **Interlocutory Attorney:** | YONG OH (RICHARD) KIM | | |

**Defendant**

**Name:** Aaron Carcuro TA Carcuro's Custom Smokers & Pits

**Correspondent Address:** JASON R LEE
CARCUROS CUSTOM SMOKERS & PITS
11933 PERRIN BEITEL #115
SAN ANTONIO TX UNITED STATES , 78217

**Correspondent e-mail:** docket@llapc.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP | Abandoned - After Inter-Partes Decision | 85534080 | |

**Plaintiff(s)**

**Name:** Donald J. Trump

**Correspondent Address:** JAMES D WEINBERGER
FROSS ZELNICK LEHRMAN & ZISSU PC
866 UNITED NATIONS PLAZA 6TH FLOOR
NEW YORK NY UNITED STATES , 10017

**Correspondent e-mail:** jweinberger@frosszelnick.com , lkittay@frosszelnick.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TRUMP STEAKS | Cancelled - Section 8 | 78947154 | 3428739 |
| TRUMP | Section 8 and 15 - Accepted and Acknowledged | 77295919 | 3483760 |
| TRUMP | Registered | 77550457 | 3886804 |
| TRUMP | Registered | 85179714 | 4276258 |
| TRUMP | Renewed | 75871039 | 2413984 |
| TRUMP | Section 8 - Accepted | 77163148 | 3456507 |
| TRUMP ENTERTAINMENT RESORTS | Section 8 and 15 - Accepted and Acknowledged | 77342507 | 3566654 |
| THE TRUMP NETWORK | Registered | 77684554 | 3917573 |
| TRUMP NATIONAL GOLF CLUB | Renewed | 75306506 | 2269568 |
| TRUMP INTERNATIONAL HOTEL & TOWER | Renewed | 75450936 | 2226174 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Feb 06, 2013 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: PENDING, INSTITUTED | Feb 07, 2013 | Mar 19, 2013 |

| 3 | PENDING, INSTITUTED | Feb 07, 2013 |
| 4 | NOTICE OF DEFAULT | Apr 15, 2013 |
| 5 | BD DECISION: SUSTAINED | Jun 18, 2013 |
| 6 | TERMINATED | Jun 18, 2013 |

**Type of Proceeding: Opposition**

| Proceeding Number: 91206126 | Filing Date: Jul 18, 2012 |
| Status: Terminated | Status Date: Jun 07, 2013 |
| Interlocutory Attorney: CHRISTEN M ENGLISH | |

**Defendant**

**Name:** Daniel Muñoz dba Trumpit and Richard Muñoz dba Trumpit

**Correspondent Address:** DANIEL MUÑOZ
602 DRAKE STREET
SAN JOSE CA UNITED STATES , 95125-2220

**Correspondent e-mail:** dim82@mailovo.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| TRUMPIT | Abandoned - After Inter-Partes Decision | 85442174 | |

**Plaintiff(s)**

**Name:** Donald J. Trump

**Correspondent Address:** JAMES D WEINBERGER
FROSS ZELNICK LEHRMAN & ZISSU PC
866 UNITED NATIONS PLAZA, 6TH FLOOR
NEW YORK NY UNITED STATES , 10017

**Correspondent e-mail:** jweinberger@fzlz.com , aleipsic@fzlz.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
| --- | --- | --- | --- |
| TRUMP | Section 8 and 15 - Accepted and Acknowledged | 77475927 | 3687022 |
| TRUMP | Registered | 77029020 | 3728787 |
| THE DONALD J. TRUMP SIGNATURE COLLECTION | Section 8 and 15 - Accepted and Acknowledged | 78469433 | 3340910 |
| THE TRUMP SPA | Renewed | 75509028 | 2383885 |
| THE TRUMP SPA AT MAR A LAGO | Renewed | 75511985 | 2383893 |
| TRUMP INTERNATIONAL HOTEL & TOWER | Renewed | 75450936 | 2226174 |
| TRUMP NATIONAL GOLF CLUB | Renewed | 75306506 | 2269568 |
| TRUMP | Cancellation Pending | 77157334 | 3391095 |
| TRUMP | Registered | 85348418 | 4087954 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
| --- | --- | --- | --- |
| 1 | FILED AND FEE | Jul 18, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 18, 2012 | Aug 27, 2012 |
| 3 | PENDING, INSTITUTED | Jul 18, 2012 | |
| 4 | NOTICE OF DEFAULT | Sep 11, 2012 | |
| 5 | D'S OPPOSITION/RESPONSE TO MOTION | Oct 09, 2012 | |
| 6 | P'S OPPOSITION/RESPONSE TO MOTION | Oct 12, 2012 | |
| 7 | BOARD'S ORDER TRIAL DATES RESET | Nov 14, 2012 | |
| 8 | W/DRAW OF APPLICATION | May 22, 2013 | |
| 9 | BD DECISION: SUSTAINED | Jun 07, 2013 | |
| 10 | TERMINATED | Jun 07, 2013 | |